UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re | ) | |
| | ) | |
| | ) | Chapter 11 |
| TRI-CITY COMMUNITY ACTION | ) | |
| PROGRAM, INC. | ) | Case No. 15-11569-JNF |
| | ) | |
| Debtor. | ) | |

**APPLICATION OF CASNER & EDWARDS, LLP FOR
ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS
DEBTOR'S COUNSEL
FOR THE PERIOD APRIL 23, 2015 THROUGH DECEMBER 28, 2017**

Name of Applicant:                     Casner & Edwards, LLP
                                       ("C&E")

Authorized to Provide
Professional Services to:              Tri-City Community Action
                                       Program, Inc. ("Debtor")

Date of Chapter 11 Petitions           April 23, 2015

Date of Retention:                     Application filed April 29, 2017 [ECF No. 11]
                                       Order entered May 15, 2015 [ECF No. 29]

Period for which compensation
and reimbursement is sought:           April 23, 2015 through December 28, 2017

Amount of compensation sought
as actual, reasonable, and necessary:  Total Amount Sought: **$379,353.00**

Amount of expense
reimbursement sought as
actual, reasonable, and
necessary:                             Total Amount Sought: **$2,767.91**

This is a(n): ☐ monthly statement ☐ interim application ☒ final application.

**<u>Prior Interim Fee Applications:</u>**       N/A

**<u>Additional Information:</u>**

Blended Hourly Rate in this
Application for all C&E Attorneys:    **$416.61**

Blended Hourly Rate in this
Application for all C&E Timekeepers:    **$405.03**

Number of Professionals included in
this Application:    7

If Applicable, Number of
Professionals Billing Fewer
than 15 Hours to the Case
during the Period:    0

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re | ) | |
| | ) | Chapter 11 |
| TRI-CITY COMMUNITY ACTION | ) | |
| PROGRAM, INC. | ) | Case No. 15-11569-JNF |
| | ) | |
| Debtor. | ) | |

## APPLICATION OF CASNER & EDWARDS, LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS DEBTOR'S COUNSEL FOR THE PERIOD APRIL 23, 2015 THROUGH DECEMBER 28, 2017

Pursuant to Section 331 of Title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the District of Massachusetts (the "**Local Rules**"), Casner & Edwards, LLP ("**Casner & Edwards**" or the "**Firm**") files this *Application of Casner & Edwards, LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Debtor's Counsel for the Period April 23, 2015 Through December 28, 2017* (the "**Application**"). By this Application, Casner & Edwards requests that the Court enter an order approving the attorneys' fees in the amount of $379,353.00 and expenses in the amount of $2,767.91, for a total of $382,120.91 for the services Casner & Edwards provided during the period from April 23, 2015 through December 28, 2017 (the "**Fee Period**") as counsel to Tri-City Community Action Program, Inc. (the "**Debtor**"), and authorizing the payment thereof.

In support of the Application, Casner & Edwards states as follows:

### *Procedural History*

1.      On April 23, 2015, the Debtor filed its voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  Since that date the Debtor has continued in the possession of its assets and in the management and operation of its businesses as debtor in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

2.      On April 29, 2015 the Debtor filed an application [ECF No. 11] seeking an order approving its employment of Casner & Edwards as its counsel.  On May 15, 2015 the Court entered an order [ECF No. 29] approving the Debtor's employment of Casner & Edwards as its counsel.  A copy of that order is attached hereto as **Exhibit A**.

3.      On July 12, 2017, the Court entered an order [ECF No. 178] confirming Debtor's Chapter 11 Plan (the "Plan"). The Effective Date of the Plan occurred on December 28, 2017. [ECF. No. 183]

### *Prior Payments to Casner & Edwards*

4.      As of the date of filing this application, Casner & Edwards has not received any payment on account of the fees and expenses incurred during Fee Period. Casner & Edwards received $19,372.89 for pre-petition services, including expenses, rendered to the Debtor.

### *The Application*

5.      Casner & Edwards makes this Application pursuant to Section 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Rule 2016-1.  This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334(b).  This matter is a core proceeding under 28 U.S.C. § 157(b).

6.     Pursuant to this Application Casner & Edwards seeks approval of its fees in the amount of $379,353.00 and expenses in the amount of $2,767.91, for a total of $382,120.91, for the Fee Period, and payment of such amounts.

7.     As set forth in Plan, Casner & Edwards has agreed to defer collection of its Allowed Professional Fee Claim to the extent necessary to implement an agreed cap of $200,000 in aggregate Allowed Administrative Claims as of the Effective Date of the Plan. Plan, Section 2.1. The Plan provides that to the extent deferred, "payment of the Allowed Professional Fee Claim of counsel to the Debtor will be paid from funds available in the Estate Reserve or Creditor Trust from liquidation of the Eastern Avenue Note and the Estate Causes of Action." Plan, Section 2.3. The Debtor's estate, including assets transferred to the Creditor Trust under the Plan, is the source of the compensation to be paid to Casner & Edwards.  The amount of the compensation to be deferred by Casner & Edwards, LLP will be known after the Court considers the applications of all estate professionals and determines the total amount of Allowed Professional Fee Claims.

8.     No agreement or understanding exists for the sharing of compensation other than with members or associates of Casner & Edwards. All legal services performed by Casner & Edwards as covered by this  Application were performed for and on behalf of the Debtor and not on behalf of any creditor or any other person or entity.

9.     In accordance with Local Rule 2016-1(a)(1), submitted herewith as **Exhibit B**, is a description of the professional background of each lawyer and paraprofessional who participated in Casner & Edwards's representation of the Debtor.

10.     Submitted herewith as **Exhibit C** is a summary chart of hours worked and fees charged for each lawyer and paraprofessional with respect to whose services

compensation is sought by this Application, which was prepared in accordance with Local Rule 2016-1(a)(2).

11.     Submitted herewith as **Exhibit D** is a day-to-day description of services rendered by Casner & Edwards during the Fee Period, which is divided into narrative sections corresponding to billing categories utilized by Casner & Edwards. Each such section includes for each such billing category the following: (i) a narrative description of services rendered in accordance with Local Rule 2016-1(d); (ii) a summary chart conforming to the requirements of Local Rule 2016-1(a)(2); and (iii) a detailed, daily description of services by each attorney and paraprofessional with respect to whom compensation is sought, compiled from time records maintained by Casner & Edwards in the ordinary course of its business. Expenses charged to the Debtor in rendering these services are included in Exhibit D as well.

**WHEREFORE**, Casner & Edwards requests that the Court enter an order in the proposed form of order annexed hereto as **Exhibit E**: (a) approving its fees in the amount of in the amount of $379,353.00 and expenses in the amount of $2,767.91, for a total of $382,120.91, for the Fee Period; (b) authorizing and directing payment to Casner & Edwards of the foregoing amounts, subject to the deferral set forth in Sections 2.1 and 2.3 of the Plan; and (c) granting to Casner & Edwards such other and further relief as the Court deems just and proper.

Respectfully submitted,

CASNER & EDWARDS, LLP


/s/ John T. Morrier
John T. Morrier (BBO No. 628624)
Michael J. Fencer (BBO No. 648288)
David Koha (BBO No. 679689)
CASNER & EDWARDS, LLP
303 Congress Street
Boston, Massachusetts 02210
telephone:  617-426-5900
facsimile:  617-426-8810
email: morrier@casneredwards.com

Dated:  July 2, 2018

## CERTIFICATE OF SERVICE

I, John T. Morrier, hereby certify that on July 2, 2018, I caused a true and accurate copy of the forgoing document and all annexed exhibits to be served via ECF upon all parties who are registered to receive electronic notice of filing in this proceeding

/s/ John T. Morrier
John T. Morrier

## **EXHIBIT A**

**ORDER APPROVING EMPLOYMENT OF
CASNER & EDWARDS, LLP**



05/15/2015 Application granted.

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MASSACHUSETTS
(Eastern Division)

| | |
|---|---|
| In re: | ) |
| | ) |
| TRI-CITY COMMUNITY ACTION | )    Chapter 11 |
| PROGRAM, INC. | )    Case No. 15-11569-JNF |
| | ) |
| Debtor. | ) |
| | ) |

**DEBTOR'S APPLICATION FOR ORDER AUTHORIZING RETENTION
AND EMPLOYMENT OF CASNER & EDWARDS, LLP
AS COUNSEL FOR THE DEBTOR**

Tri-City Community Action Program, Inc. ("Tri-CAP" or the "Debtor"), hereby

moves this Court for entry of an order pursuant to Section 327(a) Bankruptcy Code and

Fed. R. Bankr. P. 2014(a) and 2016(b), authorizing the Debtor to retain and employ

Casner & Edwards, LLP (the "Firm") as Chapter 11 counsel for the Debtor in the above-

captioned case effective as of April 23, 2015 (the "Petition Date").  The facts and

circumstances supporting this Application are as set forth herein and in the Declaration

of John T. Morrier, Esq. (the "Morrier Declaration"), which is annexed hereto as Exhibit

"A."  In support of this Application, the Debtor respectfully represents:

## I.    Jurisdiction

1.    This Court has jurisdiction to entertain this Application pursuant to 28

U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408

and 1409.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).  The

statutory predicates for the relief requested herein are Section 327(a) of the Bankruptcy

Code and Fed. R. Bankr. P. 2014(a) and 2016(b).

# EXHIBIT B

## DESCRIPTION OF BACKGROUND OF
## PROFESSIONALS AT CASNER & EDWARDS, LLP

## Professional Biographies

**John T. Morrier** is a partner in the Casner & Edwards, LLP Financial Restructuring and Business Bankruptcy practice. He works with troubled companies and their owners in business restructuring matters, both court-supervised and out of court, and advises clients in buying and selling assets in distress situations.  Both a litigator and a deal lawyer, Mr. Morrier has extensive experience in all aspects of bankruptcy and commercial law, including litigation in federal and state courts and structuring and documenting complex transactions. He represents debtors, secured and unsecured creditors, executives, insurers, landlords, estate professionals and other parties in bankruptcy proceedings and out of court restructurings, workouts and other insolvency matters. He regularly advises directors and officers in their duties in solvency-challenged situations.  He has worked with clients to develop and execute business strategy in a broad array of industries, including companies in the real estate, technology, manufacturing, retail, finance, healthcare, biotechnology, non-profit and professional services fields.  Mr. Morrier is ranked among the top Massachusetts bankruptcy lawyers by Chambers USA - America's Leading Business Lawyers, is listed in Best Lawyers in America, and is named a Massachusetts Super Lawyer.  He is a frequent author and teacher on business insolvency topics.  He received his bachelor's, Juris Doctor and Master of Business Administration degrees from Boston College. He is admitted to practice in the state and federal courts of Massachusetts and Maine.

**Michael Goldberg** is a partner in Casner & Edwards, LLP's Financial Restructuring and Business Bankruptcy practice.  He specializes in the areas of business bankruptcy, financial restructuring and business transactions as well as commercial real estate transactions. In his 30 years of practice, Mr. Goldberg has represented a broad spectrum of clients in insolvency matters, including debtors, creditors' committees, trustees, assignees, landlords, secured and unsecured creditors, and investors. His clients cut across a wide range of industry types, including high-tech and biomedical device companies, medical practice groups, and nonprofit institutions. He has also served as counsel to purchasers and sellers of industrial, office and multifamily real estate, with a particular expertise in real estate financing. He is a frequent lecturer on bankruptcy topics, particularly on the impact of bankruptcy issues on real estate transactions. Mr. Goldberg is a Fellow of the American College of Bankruptcy, and is rated as a leading bankruptcy lawyer in Massachusetts by the following: Chambers USA - America's Leading Business Lawyers, since 2006, and Super Lawyers Massachusetts - Bankruptcy, since 2004. Twice ranked as one of New England's "Top 100" lawyers, Mr. Goldberg is admitted to practice in Massachusetts and New York.  He received his B.A. cum laude from Yale University, and his J.D. cum laude from Fordham Law School.

**A. Davis Whitesell** is a partner in the Casner & Edwards, LLP Financial Restructuring and Business Bankruptcy practice, providing reasoned analysis and experienced counsel to help clients resolve legal and financial problems. His practice focuses on transactional and litigation matters involving commercial law and insolvency issues, with an

emphasis on Chapter 11 bankruptcy matters.  Mr. Whitesell has over 25 years of experience in commercial bankruptcy cases, out-of-court debt restructurings, and acquisition and disposition of distressed businesses, and he represents debtors, fiduciaries, creditors, and acquirers in such matters. He is listed in Best Lawyers in America and in Massachusetts Super Lawyers, and is a member of the American Bankruptcy Institute, the Boston Bar Association, and the Turnaround Management Association. He has lectured and prepared written materials on bankruptcy and commercial law topics, including for programs sponsored by the American Bankruptcy Institute, MCLE, and NBI.  Mr. Whitesell received his B.A. *cum laude* from Harvard University and his J.D. from Boston University School of Law. He is admitted to practice in the state and federal courts of Massachusetts.

**Anita S. Lichtblau** is a partner in Casner & Edwards, LLP.  She provides comprehensive legal advice to tax exempt organizations and businesses and individuals involved in nonprofit matters. Anita served for fifteen years as both the General Counsel for Action for Boston Community Development (ABCD), a large nonprofit human services organization and Community Action Agency (CAA) that provides Head Start and other services to low-income people, and Executive Director of Community Action Program Legal Services (CAPLAW), a nonprofit providing legal training and technical assistance to the approximately 1000 CAAs across the country.  In those positions, she advised, provided training, and wrote numerous articles and publications on many issues including those described above.  She presented hundreds of in-person workshops and webinars across the national Community Action network. Prior to holding those positions, she was a senior trial attorney with the United States Department of Justice handling white collar criminal cases in federal courts in New England and practiced with the Boston firm Hill & Barlow and the Washington D.C. firm Steptoe & Johnson. Anita graduated from Cornell University and Harvard Law School.

**David Koha** is an associate in the Casner & Edwards, LLP Financial Restructuring and Business Bankruptcy practice, focusing on business and consumer bankruptcy law, including bankruptcy litigation and appeals.  He has experience in all types of business and consumer cases, including representing trustees, debtors, creditors, and defendants in fraudulent transfer and preference litigation. In addition to his law practice, Mr. Koha teaches consumer bankruptcy as an Adjunct Professor at New England School of Law in Boston.  He has published several articles on bankruptcy topics.  His recent article, *The Meaning of Rejection in Intellectual Property Contracts and Beyond After Sunbeam*, appeared in the December 2012 issue of the Norton Journal of Bankruptcy Law & Practice.  In addition, his article *Eviction Proceedings and the Automatic Stay* is published in the 2012 issue of the Norton Annual Survey of Bankruptcy Law.  Mr. Koha also co-authored, with Lynne F. Riley, Recent Supreme Court Consumer Bankruptcy Cases, published in the 2011 issue of the Norton Annual Survey of Bankruptcy Law.  He received his law degree from Boston College Law School, *magna cum laude*, and served on the Boston College Law Review. He received his undergraduate degree from Boston College.

**Di Ying Luo** is a bankruptcy paralegal, supporting the Casner & Edwards, LLP Financial Restructuring and Business Bankruptcy practice , including the support of a chapter 7, 11 and 12 trustee in a large volume of individual and business liquidation and reorganization proceedings.  Ms. Luo is a graduate of Southern China University of Technology (Bachelor of Law/Economic Laws, honors, 1999), and Suffolk University Law School (LLM, Global Technology, 2003).  Ms. Luo also assists her colleagues in their representation of debtors, creditors, committees and other parties in interest in chapter 7, 11, and 13 bankruptcy cases.  Among other things, she is proficient with the various banking, billing and filing software programs essential to the efficient administration of bankruptcy proceedings.


**Evanne Matas** is a corporate, commercial real estate and probate paralegal at Casner & Edwards, LLP.  She assists in the preparation and filing of various corporate documents, registry of deeds title searches and filings, and preparation of documents for commercial real estate matters.  Ms. Matas is also responsible for the preparation and filing of probate court documentations, as well as preparation of inventory and accounts for estate matters.  Ms. Matas is a graduate of Aquinas College (A.S., summa cum laude) and Eastern Nazarene College (B.S. in Business Administration, magna cum laude).

## EXHIBIT C

## SUMMARY OF DISBURSEMENTS
## AND REIMBURSABLE EXPENSES

## Chart C (1)

| Category | Total Hours | Total Fees |
|---|---|---|
| Asset disposition | 214.1 | $95,436.00 |
| Business Operations | 132.9 | $40,940.00 |
| Case Administration | 110.7 | $47,065.00 |
| Claims Administration and Objections | 28.5 | $10,434.00 |
| Employee Benefits and Pensions | 8.7 | $3,915.00 |
| Employment Applications and Objections | 6.1 | $2,604.50 |
| Fee Applications & Objections | 3.6 | $1,620.00 |
| Financing | 7.7 | $3,222.00 |
| Litigation | 61.5 | $26,451.00 |
| Meeting of Creditors | 14.3 | $6,120.00 |
| Plan and & Disclosure Statement | 221.3 | $96,579.50 |
| Relief from Stay | 7.1 | $3,195.00 |
| Government Agencies | 120.1 | $41,771.00 |
| **Totals** | **936.60** | **$379,353.00** |

## Chart C (2)

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 671.3 | $302,085.00 |
| John T Morrier (JTM) | Attorney | $0.00 | 42.5 | $0.00 |
| Michael J Goldberg (MJG) | Attorney | $450 | 30.3 | $13,635.00 |
| Anita S. Lichtblau  (ASL) | Attorney | $390 | 1.3 | $507.00 |
| Anita S. Lichtblau  (ASL) | Attorney | $375 | 62.0 | $23,250.00 |
| A. Davis Whitesell (ADW) | Attorney | $420 | 56.1 | $23,562.00 |
| David Koha (DK) | Attorney | $320 | 5.5 | $1,760.00 |
| David Koha (DK) | Attorney | $295 | 22.7 | $6,696.50 |
| Di Ying Luo (DYL) | Paralegal | $175 | 20.0 | $3,500.00 |
| Evanne Matas (EM) | Paralegal | $175 | 24.9 | $4,357.50 |
| **Totals** | | | **936.6** | **$379,353.00** |

# EXHIBIT D

## DAY-BY-DAY DESCRIPTION OF SERVICES RENDERED BY THE FIRM DURING THE APPLICATION PERIOD

**Exhibit D**
**Category 3: Asset Disposition**

As of the Petition Date, the Debtor had ceased most of its operations pursuant to negotiations with the Massachusetts Department of Housing and Community Development ("DHCD") and the Massachusetts Office of the Attorney General, following disclosure by the Debtor's Board of Directors to those agencies regarding improper grant accounting. As of the Petition Date, the Debtor had agreed to surrender its designation as the community action agency for its service area, and to wind up its DHCD-funded programs. DHCD directed its funding for the Debtor's supported housing programs located at 22 Charles Street and 115 Washington Street in Malden, Massachusetts to an outside agency for fiscal oversight, although these properties remained owned by the Debtor.

The supported housing properties were financed by a complicated set of inter-connected government-backed loans and deed restrictions requiring their use as supported housing programs. The Firm assisted the Debtor in understanding its obligations under these agreement and as a debtor in possession.  Specifically, the Firm conducted real estate title research to confirm, and then review, the myriad financial and restrictive covenant provisions. With the Firm's assistance, the Debtor concluded that a sale to a commercial user would trigger multi-million dollar liabilities for violation of the restrictive covenant, and acceleration of millions of dollars in secured obligations. The commercial value of the properties was a small fraction of these liabilities. Instead, the Debtor solicited interest for one or more transactions to transfer these properties to other nonprofits while maintaining them as supported housing.

The Firm represented the Debtor in negotiating and documenting a transaction (the "Supported Housing Transaction") by which these supported housing properties were transferred to a nonprofit organization, Metro North Housing Corporation. This transaction required state and federal support, in the form of new loans to Metro North Housing, as well as agreement by federal, state and regional governmental agencies for Metro North Housing to assume the substantial existing secured debt held by various agencies, and to assume the use restrictions.  Services related to these negotiations, documenting the transaction, and seeking approvals from various governmental agencies are tracked in this category. While a sale under Bankruptcy Code section 363 was initially contemplated, it was determined that the Supported Housing Transaction should be approved as part of a Chapter 11 plan process, resolving all other aspects of the case. Services regarding the Plan as it relates to the Supported Housing Transaction were recorded in Category 13, discussed below.

The Debtor had other assets as well. The Firm assisted the Debtor in analyzing , negotiating, and documenting the transfer of the Debtor's interest in 54 Eastern Ave Malden LLC, a nonprofit formed to implement a proposed development of supported housing and a food bank and related anti-hunger services. These negotiations resulted in an agreement to transfer the Debtor's interest in this nonprofit to the other member in exchange for a contingent promissory note issued by 54 Eastern Ave Malden LLC in the amount of $100,000 (the "Eastern Avenue Note"). The Firm represented the Debtor in achieving Court approval of this transaction. The Eastern Avenue Note has been transferred to the Creditor Trust.

The Debtor also owned two school busses, formerly used to transport students in its Head Start preschool program. The Firm assisted the Debtor in negotiating a transfer

of the busses to another Head Start agency, including negotiations with the federal agency which provided grant funding for the initial acquisition and with the commercial company which operated and stored the vehicles. The Firm represented the Debtor in achieving Court approval of this transaction. The proceeds from the transaction were distributed to creditors on the Effective Date.

Additional services in this category included assisting the Debtor in analyzing whether there was any commercial value in the Debtor's other assets, including office furniture, fixture and equipment. Much of the equipment was acquired used, or through donations, and these items were abandoned, with permission from the Court.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Michael J. Goldberg (MJG) | Attorney | $450 | 28.7 | $12,915.00 |
| Anita S. Lichtblau (ASL) | Attorney | $375 | 1.0 | $375.00 |
| John T Morrier (JTM) | Attorney | $450 | 181.1 | $81,495.00 |
| A. Davis Whitesell (ADW) | Attorney | $420 | 0.3 | $126.00 |
| Di Ying Luo (DYL) | Paralegal | $175 | 0.9 | $157.50 |
| Evanne Matas (EM) | Paralegal | $175 | 2.1 | $367.50 |
| **Totals** | | | **214.10** | **$95,436.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Asset Disposition

File Number:  58492.00003

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $95,436.00 |
| CURRENT BALANCE | $95,436.00 |
| **TOTAL DUE** | **$95,436.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/24/15 | JTM | Communicate with N. Mann and J. Green (Mass AGO). | 0.30 Hrs |
| 04/24/15 | JTM | Compile info requested by UST. | 0.70 Hrs |
| 04/24/15 | JTM | Review 110 Pleasant lease. | 0.30 Hrs |
| 04/27/15 | JTM | Correspond with M. Slotnick re: timing. | 0.20 Hrs |
| 04/27/15 | JTM | Correspond with M. Slotnick re: land value. | 0.20 Hrs |
| 04/28/15 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 04/29/15 | JTM | Telephone call with M. Slotnick. | 0.20 Hrs |
| 05/13/15 | JTM | Draft real estate sale motion. | 1.00 Hrs |
| 05/14/15 | JTM | Telephone conference and email with Marc Slotnick. | 0.30 Hrs |
| 05/21/15 | MJG | CN with JTM re PSA. | 0.20 Hrs |
| 05/21/15 | JTM | Communicate with G. Howell re: Bread of Life. | 0.20 Hrs |
| 05/21/15 | JTM | Communicate with MJG re: real estate APA. | 0.30 Hrs |
| 05/21/15 | JTM | Communicate with and telephone call with M. Slotnick. | 0.30 Hrs |
| 05/22/15 | MJG | Begin work on purchase and sale agreement; review LOI. | 1.00 Hrs |
| 05/22/15 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 05/26/15 | MJG | Draft purchase and sale agreement. | 2.80 Hrs |
| 05/26/15 | JTM | Communicate with Marc Slotnick and Alice Krapf. | 0.50 Hrs |
| 05/26/15 | JTM | Communicate with MJG re: real estate transactions. | 0.20 Hrs |
| 05/27/15 | MJG | Further work on P&S and email to J. Morrier with questions concerning loan transfer approvals, subsidy agreements. | 0.30 Hrs |
| 05/27/15 | JTM | Communicate with MJG; correspond re: real estate. | 0.50 Hrs |
| 05/28/15 | JTM | Communicate with MJG re: real estate, P&S,. | 0.40 Hrs |
| 05/28/15 | JTM | Communicate with M. Slotnick re: HUD; communicate with L. Kemp. | 0.20 Hrs |
| 05/29/15 | MJG | Further work on draft PSA. | 1.30 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                          Bill Number  0
                                                                 File Number  58492.00003
Re:  Asset Disposition

| | | | |
|---|---|---|---|
| 05/31/15 | MJG | Further drafting of P&S agreement (buyer contingencies, bankruptcy approval provisions, closing deliveries). | 2.30 Hrs |
| 06/01/15 | MJG | Further changes to agreement. | 1.00 Hrs |
| 06/01/15 | JTM | Communicate with MJG re: real estate APA. | 0.20 Hrs |
| 06/02/15 | MJG | CN with J. Morrier re PSA comments; revise agreement and email to client re same. | 0.80 Hrs |
| 06/02/15 | JTM | Review and revise APA; communicate with MJG. | 0.80 Hrs |
| 06/02/15 | JTM | Communicate with counsel to HHS re: vehicles. | 0.10 Hrs |
| 06/03/15 | MJG | Email to client re PSA review. | 0.10 Hrs |
| 06/03/15 | JTM | Correspond with Metro North; communicate with MJG re: mortgage debt. | 0.50 Hrs |
| 06/04/15 | MJG | Brief conference with J. Morrier and TC with client, buyer, buyer's counsel. | 1.10 Hrs |
| 06/04/15 | JTM | Conference call with M. Slotnick and Henry Korman; communicate with MJG; review financials. | 1.00 Hrs |
| 06/05/15 | JTM | Call to H. Korman. | 0.10 Hrs |
| 06/16/15 | JTM | Telephone call with M. Korman re: APA and transaction. | 0.80 Hrs |
| 06/16/15 | JTM | Communicate with M. Goldberg re: APA and buyer communication. | 0.10 Hrs |
| 06/17/15 | JTM | Communicate with H. Korman. | 0.10 Hrs |
| 06/18/15 | JTM | Correspond and memo from H. Korman re: PSA. | 0.60 Hrs |
| 06/18/15 | JTM | Communicate with MJG re: Korman memo. | 0.10 Hrs |
| 06/18/15 | JTM | Telephone call with Frank McGinn, counsel to DHCD re: its issues re transitional housing properties. | 0.50 Hrs |
| 06/18/15 | JTM | Communicate with client re: DHCD. | 0.20 Hrs |
| 06/18/15 | JTM | Communicate with buyer counsel re DHCD. | 0.20 Hrs |
| 06/19/15 | MJG | CN with J. Morrier re P&S issues; conference call with M. Slotnick, H. Korman, A. Krapf re same, timing of closing. | 2.50 Hrs |
| 06/19/15 | JTM | Teleconference with proposed buyer team. | 1.30 Hrs |
| 06/19/15 | JTM | Review memo from H. Korman re: PSA. | 0.40 Hrs |
| 06/19/15 | JTM | Communicate with F. McGinn re: DHCD meeting. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| | | | |
|---|---|---|---|
| 06/20/15 | JTM | Communicate with F. McGinn (re: DHCD). | 0.20 Hrs |
| 06/20/15 | JTM | Communicate with EC re: DHCD meeting plans. | 0.10 Hrs |
| 06/22/15 | JTM | Communicate with DHCD counsel. | 0.10 Hrs |
| 06/22/15 | JTM | Communicate with client re: DHCD call. | 0.10 Hrs |
| 06/22/15 | JTM | Communicate with DHCD counsel. | 0.10 Hrs |
| 06/22/15 | JTM | Communicate with client re: DHCD call. | 0.20 Hrs |
| 06/22/15 | JTM | Communicate with Buyer re: status. | 0.20 Hrs |
| 06/23/15 | MJG | Conference call with M. Slotnick, H. Korman, J. Morrier re timing of closing, DHCD issues, need for interim support for longer pre-closing period. | 1.00 Hrs |
| 06/23/15 | JTM | Call with buyer team. | 1.00 Hrs |
| 06/24/15 | MJG | Conference call with DHCD legal staff, client, J. Morrier re background to Chapter 11 case, auction procedures, timing issues. | 1.40 Hrs |
| 06/24/15 | JTM | Conference with counsel to DHCD. | 0.10 Hrs |
| 06/24/15 | JTM | Call to DHCD legal team. | 1.10 Hrs |
| 06/24/15 | JTM | Conference with F. McGinn re: real estate title review. | 0.20 Hrs |
| 06/24/15 | JTM | Correspond with Executive Committee. | 0.30 Hrs |
| 06/26/15 | JTM | Telephone call with M. Slotnick. | 0.50 Hrs |
| 06/26/15 | JTM | Telephone call with F. McGinn. | 0.10 Hrs |
| 06/26/15 | JTM | Conference with G. Howell. | 0.10 Hrs |
| 06/30/15 | JTM | Conference with counsel to Bread of Life. | 0.10 Hrs |
| 06/30/15 | JTM | Conference with M. Goldberg re: housing transaction. | 0.20 Hrs |
| 06/30/15 | JTM | Call to counsel to DHCD. | 0.10 Hrs |
| 07/01/15 | JTM | Communicate with M. Slotnick. | 0.20 Hrs |
| 07/02/15 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 07/09/15 | JTM | Communicate with US Atty B. Mockler. | 0.20 Hrs |
| 07/10/15 | JTM | Communicate with J. Williams (HHS). | 0.20 Hrs |
| 07/10/15 | JTM | Communicate with R. Pierre-Louis. | 0.10 Hrs |



Tri-City Community Action Program, Inc.                                May 4, 2018
                                                                      Bill Number  0
                                                              File Number  58492.00003
    Re:  Asset Disposition

| 07/13/15 | JTM | Telephone call with B. Mockler, Assistant US Attorney re: HUD and HHS. | 0.40 Hrs |
|---|---|---|---|
| 07/13/15 | JTM | Communicate with Jennifer Williams, HHS. | 0.20 Hrs |
| 07/14/15 | JTM | 54 Eastern term sheet; communicate with Geoff Howell. | 0.80 Hrs |
| 07/15/15 | JTM | Research vehicle title; communicate with L. Kemp re: same. | 0.40 Hrs |
| 07/15/15 | JTM | Communicate with M. Slotnick re: 54 Eastern. | 0.30 Hrs |
| 07/15/15 | JTM | Communicate with G. Howell re: 54 Eastern. | 0.10 Hrs |
| 07/15/15 | JTM | Analyze 54 Eastern finances; communicate with client team re: same. | 0.70 Hrs |
| 07/15/15 | JTM | APA revisions. | 1.20 Hrs |
| 07/15/15 | JTM | Term sheet revisions. | 0.80 Hrs |
| 07/16/15 | JTM | Telephone call with G. howell re: 54 Eastern. | 0.40 Hrs |
| 07/16/15 | JTM | Communicate with B. Mockler re: HUD rights in housing units; review same. | 0.50 Hrs |
| 07/17/15 | JTM | Conference call with client team re: assets. | 0.60 Hrs |
| 07/17/15 | JTM | Communicate with M. Slotnick re: status and follow-up questions for his team. | 0.40 Hrs |
| 07/20/15 | JTM | Communicate with L. Kemp re: 54 Eastern. | 0.10 Hrs |
| 07/21/15 | JTM | Telephone call with Phillip Bronder-Giroux and Loretta Kemp re: 54 Eastern; follow-up. | 0.50 Hrs |
| 07/21/15 | JTM | Revise BOC term sheet; communicate with G. Howell re redline. | 0.80 Hrs |
| 07/21/15 | JTM | Follow-up re: 54 Eastern Ave (communicate with L. Kemp). | 0.20 Hrs |
| 07/22/15 | JTM | Revise 54 Eastern term sheet; communicate with G. Howell. | 1.30 Hrs |
| 07/22/15 | JTM | Communicate with M. Slotnick re: 54 Eastern term sheet. | 0.30 Hrs |
| 07/22/15 | JTM | Correspond with H. Korman. | 0.20 Hrs |
| 07/23/15 | JTM | Communicate with A. Krapf and M. Slotnick. | 0.20 Hrs |
| 07/24/15 | JTM | Review 54 Eastern Ave Malden LLC accountings and operating agreement. | 0.60 Hrs |
| 07/24/15 | JTM | Telephone call with M. Slotnick, A. Krapf and H. Korman. | 0.90 Hrs |



Tri-City Community Action Program, Inc.                                           May 4, 2018
                                                                          Bill Number  0
                                                              File Number  58492.00003
Re:  Asset Disposition

| 07/29/15 | JTM | Communicate with and telephone call with M. Slotnick; revise term sheet. | 0.70 Hrs |
| 08/03/15 | JTM | Correspondence from G. Howell; review Bread of Life's comments to term sheet; communicate with EC re: same; communicate with G. Howell re: same. | 0.80 Hrs |
| 08/04/15 | JTM | Telephone call with G. Howell; review his revised term sheet. | 0.60 Hrs |
| 08/04/15 | JTM | Communicate with E.C. re: 54 Eastern. | 0.20 Hrs |
| 08/05/15 | JTM | Review BOL revised term sheet. | 0.50 Hrs |
| 08/06/15 | JTM | Communicate with K. Nicholson re: 54 Eastern. | 0.20 Hrs |
| 08/06/15 | JTM | Telephone call with M. Slotnick. | 0.50 Hrs |
| 08/07/15 | JTM | Revise 54 Eastern term sheet; communicate with Executive Committee re same. | 0.70 Hrs |
| 08/07/15 | JTM | Communicate with Executive Committee re: housing transaction. | 0.30 Hrs |
| 08/11/15 | JTM | Telephone call with M. Slotnick. | 0.20 Hrs |
| 08/14/15 | JTM | Telephone call with Andrew McNealy; Bread of Life. | 0.20 Hrs |
| 08/14/15 | JTM | Revise term sheet; correspond with BoL and committee counsel; correspond with EC. | 0.70 Hrs |
| 08/16/15 | JTM | Correspond with counsel to Bread of Life. | 0.10 Hrs |
| 08/19/15 | JTM | Communicate with G. Howell re: status of BoL term sheet review. | 0.10 Hrs |
| 08/19/15 | JTM | Communicate with G. Howell and with K. Nicholson re: 54 E. | 0.20 Hrs |
| 08/20/15 | JTM | Review revised term sheet; communicate with Board re: analysis of same. | 0.80 Hrs |
| 08/20/15 | JTM | Communicate with K. Nicholson re: 54 E. | 0.20 Hrs |
| 08/20/15 | JTM | Draft motion to approve settlement. | 0.80 Hrs |
| 08/21/15 | JTM | Correspond with M. Slotnick. | 0.10 Hrs |
| 08/21/15 | JTM | Correspond with R. Howell. | 0.20 Hrs |
| 08/24/15 | JTM | Correspondence from counsel to Bread of Life. | 0.30 Hrs |
| 08/24/15 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 08/24/15 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 08/25/15 | JTM | Communicate with counsel to Century Bank re: 54 Eastern. | 0.20 Hrs |
| 08/25/15 | JTM | Communicate with counsel to Committee re: 54 Eastern. | 0.10 Hrs |
| 08/25/15 | JTM | Communicate with counsel to Bread of Life re: 54 Eastern. | 0.10 Hrs |
| 08/25/15 | JTM | Communicate with M. Slotnick re: 54 Eastern. | 0.10 Hrs |
| 08/25/15 | JTM | Review revised Term Sheet; communicate with K. Nicholson. | 0.50 Hrs |
| 08/25/15 | JTM | Correspond with EC re: term Sheet and authority. | 0.50 Hrs |
| 08/26/15 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 08/26/15 | JTM | Communicate with EC re: term sheet. | 0.50 Hrs |
| 08/27/15 | JTM | Multiple correspondence with client team, committee counsel and Bread of Life counsel re: final approval and logistics for executing term sheet. | 0.80 Hrs |
| 08/27/15 | JTM | Continue drafting motion to approve 54 Eastern Settlement. | 0.70 Hrs |
| 08/28/15 | DYL | Confer with Morrier re filing motion to approve settlement. File and serve same. | 0.30 Hrs |
| 08/28/15 | JTM | Communicate with G. Howell and with M. Dugan re: signature release. | 0.20 Hrs |
| 08/28/15 | JTM | Finalize motion to approve 54 Eastern settlement; attention to filing same. | 2.00 Hrs |
| 08/28/15 | JTM | Communicate with K. Nicholson re: settlement. | 0.10 Hrs |
| 08/28/15 | JTM | Communicate with M. Slotnick re: settlement. | 0.20 Hrs |
| 08/28/15 | JTM | Communicate with Executive Committee re: settlement. | 0.20 Hrs |
| 08/28/15 | JTM | Communicate with M. Slotnick and with G. Ehrlich re: 54 Eastern. | 0.30 Hrs |
| 08/31/15 | DYL | Confer with Morrier re emergency motion to reschedule hearings. File and serve same. Call to clerk's office re hearing date. | 0.30 Hrs |
| 08/31/15 | JTM | Communicate with M. Slotnick (multiple emails). | 0.60 Hrs |
| 09/01/15 | DYL | Call and voicemail to clerk re setting emergency hearings. File and serve notice of hearing. | 0.30 Hrs |
| 09/03/15 | JTM | Communicate with G. Howell re: 54 Eastern. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 09/04/15 | JTM | Communicate with G. Howell. | 0.20 Hrs |
|---|---|---|---|
| 09/04/15 | JTM | Communicate with G. Ehrlich (multiple emails). | 0.20 Hrs |
| 09/04/15 | JTM | Communicate with Committee re: Century Bank. | 0.20 Hrs |
| 09/04/15 | JTM | Communicate with G. Howell re: Century Bank. | 0.20 Hrs |
| 09/04/15 | JTM | Communicate with M. Slotnick re: Century Bank. | 0.10 Hrs |
| 09/07/15 | JTM | Telephone call with M. Slotnick. | 0.70 Hrs |
| 09/07/15 | JTM | Communicate with M. Slotnick. | 0.20 Hrs |
| 09/08/15 | JTM | Correspond with M. Slotnick; analyze spreadsheets re; 54 Eastern financing. | 0.50 Hrs |
| 09/08/15 | JTM | Communicate with G. Howell. | 0.10 Hrs |
| 09/09/15 | JTM | Communicate with G. Howell and K. Burgerer re: 54 Eastern. | 0.50 Hrs |
| 09/09/15 | JTM | Communicate with K. Nicholson re: 54 Eastern. | 0.30 Hrs |
| 09/11/15 | JTM | Review Century correspondence. | 0.10 Hrs |
| 09/16/15 | JTM | Communicate with F. McGinn. | 0.10 Hrs |
| 09/16/15 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 09/16/15 | JTM | Correspond re: DHCD funding of housing rehab; conference with client re: same. | 0.50 Hrs |
| 09/17/15 | JTM | Order re: 54 Eastern. | 0.10 Hrs |
| 09/17/15 | JTM | Communicate with G. Howell re: 54 Eastern. | 0.10 Hrs |
| 09/17/15 | JTM | Communicate with M. Slotnick re: 54 Eastern. | 0.10 Hrs |
| 09/17/15 | JTM | Work on houses transaction documents; revise key terms and schedule of assumed debts; telephone call with and conference with M. Slotnick. | 1.80 Hrs |
| 09/18/15 | JTM | Correspond with A. Krapf and analysis of financial conditions. | 0.80 Hrs |
| 09/18/15 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 09/18/15 | JTM | Revise term sheet. | 0.50 Hrs |
| 09/21/15 | JTM | Correspond and conference call with MetroNorth Housing team; review info; revise term sheet. | 0.90 Hrs |
| 09/21/15 | JTM | Communicate with F. McGinn, counsel to DHCD re: housing term sheet. | 0.20 Hrs |



CASNER EDWARDS

Tri-City Community Action Program, Inc.                                        May 4, 2018
                                                                         Bill Number  0
                                                              File Number  58492.00003
    Re:  Asset Disposition

| 09/21/15 | JTM | Communicate with counsel to Malden Redevelopment re: housing term sheet. | 0.20 Hrs |
|---|---|---|---|
| 09/21/15 | JTM | Communicate with K. Nicholson re: housing term sheet. | 0.20 Hrs |
| 09/21/15 | JTM | Communicate with B. Mockler, AUSA re: housing term sheet. | 0.20 Hrs |
| 09/22/15 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/23/15 | JTM | Communicate with DLA Piper; review draft redemption documents. | 0.50 Hrs |
| 09/23/15 | JTM | Communicate with DLA Piper and K. Nicholson re: Century consent. | 0.20 Hrs |
| 09/24/15 | JTM | Communicate with G. Ehrlich. | 0.10 Hrs |
| 09/24/15 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/25/15 | JTM | Revise APA. | 0.50 Hrs |
| 09/28/15 | JTM | Communicate with G. Ehrlich re: Century consent conditions; communicate with BOL and with Committee; follow up with Gayle. | 0.60 Hrs |
| 09/29/15 | JTM | Telephone call with K. Burgerer and G. Howell re: Century consent. | 0.20 Hrs |
| 09/29/15 | JTM | Communicate with G. Ehrlich. | 0.20 Hrs |
| 09/29/15 | JTM | Communicate with K. Burgerer and G. Howell; revise Redemption Agreement and send. | 0.50 Hrs |
| 09/29/15 | JTM | Communicate with G. Ehrlich; communicate with K. Nicholson. | 0.60 Hrs |
| 09/30/15 | JTM | Communicate with M. Slotnick re: Term Sheet approval. | 0.10 Hrs |
| 10/01/15 | JTM | Communicate with G. Ehrlich; review draft inter creditor agreement; correspond with DLA Piper and with G. Ehrlich; correspond with EC. | 0.90 Hrs |
| 10/01/15 | JTM | Correspond with M. Slotnick. | 0.30 Hrs |
| 10/02/15 | JTM | Multiple emails and correspond with DLA Piper and K. Nicholson re: Century Bank documents; Communicate with and telephone call with G. Ehrlich. | 2.40 Hrs |
| 10/02/15 | JTM | Correspond with NEC; review FHLB application support. | 0.80 Hrs |
| 10/02/15 | JTM | Correspond with K. Nicholson. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 10/02/15 | JTM | Revise term sheet; communicate with A. Krapf and M. Slotnick. | 0.50 Hrs |
|----------|-----|---------------------------------------------------------------|----------|
| 10/02/15 | JTM | Revise APA. | 0.80 Hrs |
| 10/03/15 | JTM | Revise APA; communicate with NECI re: same. | 2.50 Hrs |
| 10/05/15 | JTM | Calls and correspond re: 54 Eastern Ave Exit; communicate with G. Ehrlich; communicate with K.Nicholson. | 1.90 Hrs |
| 10/06/15 | JTM | Communicate with K. Nicholson re: Century/54 Eastern. | 0.20 Hrs |
| 10/06/15 | JTM | Communicate with K. Burglierer re: Century/54 Eastern. | 0.30 Hrs |
| 10/06/15 | JTM | Communicate with K. Ehrlich re: Century/54 Eastern. | 0.20 Hrs |
| 10/09/15 | JTM | Communicate with parties re: 54 Eastern. | 0.20 Hrs |
| 10/13/15 | JTM | Communicate with G. Ehrlich re: documentation. | 0.50 Hrs |
| 10/13/15 | JTM | Telephone call with F. McGinn re: DHCD. | 0.70 Hrs |
| 10/15/15 | JTM | Telephone call with F. McGinn. | 0.30 Hrs |
| 10/15/15 | JTM | Legal research. | 0.40 Hrs |
| 10/15/15 | JTM | Correspondence from G. Ehrlich; review revised agreement to release guaranty; communicate with counsel. | 0.30 Hrs |
| 10/19/15 | JTM | Conference call with A. Krapf and M. Slotnick. | 0.40 Hrs |
| 10/22/15 | JTM | Communicate with G. Ehrlich; review "final" docs. | 0.40 Hrs |
| 10/22/15 | JTM | Communicate with A. Krapf re: 54 Eastern; emails with documents. | 0.50 Hrs |
| 10/22/15 | JTM | Telephone call with A. Krapf and M. Slotnick re: 54 Eastern. | 0.30 Hrs |
| 10/24/15 | JTM | Obtain client signatures on 54 Eastern Avenue documents. | 0.10 Hrs |
| 10/26/15 | JTM | 54 Eastern: assemble documents and transmit signatures; letter to counsel to Bread of Life; letter to counsel to Century. | 0.70 Hrs |
| 10/26/15 | JTM | Communicate with K. Burgerer re: 54 Eastern documents. | 0.20 Hrs |
| 10/27/15 | JTM | Correspond with parties re: status of 54 Eastern closing. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| Date | Init | Description | Hours |
|---|---|---|---|
| 10/29/15 | ASL | Draft board vote on sale of properties. | 0.60 Hrs |
| 10/30/15 | ASL | Draft board vote on property sale. | 0.40 Hrs |
| 11/02/15 | JTM | Correspondence from H. Korman with APA revisions; further review and revise APA; communicate with H. Korman re: same. | 0.80 Hrs |
| 11/02/15 | JTM | Correspond re: 54 Eastern Ave. | 0.10 Hrs |
| 11/02/15 | JTM | Telephone call with M. Slotnick. | 0.20 Hrs |
| 11/03/15 | JTM | Telephone call with H. Korman re: APA. | 0.60 Hrs |
| 11/04/15 | JTM | Telephone call with H. Korman re: APA. | 0.60 Hrs |
| 11/04/15 | JTM | Telephone call with K. Burgerer re: 54 Eastern; call to G. Ehrlich. | 0.20 Hrs |
| 11/04/15 | JTM | Communicate with E. Evans. | 0.10 Hrs |
| 11/04/15 | JTM | Communicate with F. McGinn. | 0.10 Hrs |
| 11/04/15 | JTM | Outline mini-disclosure statement for sale disclosures. | 0.80 Hrs |
| 11/05/15 | JTM | Telephone call with K. Nicholson and communicate with B. Mockler re: Bus motion; case status. | 0.20 Hrs |
| 11/05/15 | JTM | Communicate and telephone call from K Burgerer re: 54 Eastern. | 0.30 Hrs |
| 11/05/15 | JTM | Telephone call with F. McGinn. | 0.20 Hrs |
| 11/06/15 | JTM | Telephone call and communicate with B. Mockler re: HHS notice. | 0.10 Hrs |
| 11/09/15 | JTM | Telephone call with M. Slotnick. | 0.10 Hrs |
| 11/09/15 | JTM | Correspond and telephone call among 54 Eastern Avenue parties. | 0.30 Hrs |
| 11/10/15 | JTM | Multiple emails re: 54 Eastern closing; review documents and communicate with counsel. | 1.40 Hrs |
| 11/10/15 | JTM | Communicate with MJG re: sale. | 0.10 Hrs |
| 11/11/15 | JTM | Telephone call with Henry Korman. | 0.30 Hrs |
| 11/17/15 | JTM | Communicate with M. Slotnick and communicate with parties' counsel re: closing. | 0.40 Hrs |
| 11/18/15 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 11/19/15 | JTM | Communicate with M. Slotnick re: 54 Eastern Ave. . | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 12/09/15 | JTM | Communicate with Bread of Life with relevant documents re: 54 Eastern Ave. | 0.30 Hrs |
| 02/04/16 | JTM | Correspond with M. Slotnick re: taxes. | 0.20 Hrs |
| 02/18/16 | JTM | Correspond re: bus transfer. | 0.20 Hrs |
| 02/19/16 | JTM | Correspond re: bus transfer. | 0.20 Hrs |
| 02/22/16 | JTM | Communicate with MJG re: housing transaction. | 0.20 Hrs |
| 02/22/16 | JTM | Bus transfer logistics. | 0.40 Hrs |
| 02/23/16 | JTM | Telephone call with W. Mullen. | 0.30 Hrs |
| 02/24/16 | EM | Obtain application for duplicate certificate of title from RMV; telephone call to RMV; email to JTM. | 0.30 Hrs |
| 02/24/16 | JTM | Communicate with Eagle Bank and with Greenfield CAP re: vehicle title. | 0.40 Hrs |
| 02/25/16 | EM | Telephone call with Registry of Motor Vehicles; IRS research and telephone call with IRS; Secretary of Commonwealth research; email to JTM; review prior corporate filings; prepare and file 2014 Annual Report with Secretary of the Commonwealth. | 0.70 Hrs |
| 02/25/16 | JTM | Bus transfer (c/w Eagle). | 0.40 Hrs |
| 02/26/16 | JTM | Work to resolve vehicle title issues; telephone call with W. Mullen (buyer). | 0.60 Hrs |
| 02/29/16 | JTM | Bus transfer correspondence. | 0.20 Hrs |
| 03/04/16 | EM | Telephone call with IRS; conferences with JTM; review application and attachments; telephone call and fax to Mass DOT. | 0.50 Hrs |
| 03/04/16 | JTM | Communicate with E. Evans re: housing transaction. | 0.20 Hrs |
| 03/16/16 | JTM | Communicate with W. Mullen re: vehicle transfer. | 0.10 Hrs |
| 03/21/16 | JTM | Communicate with M. Dugan re: vehicle title. | 0.20 Hrs |
| 03/22/16 | JTM | Vehicle transfer logistics; communicate with buyer. | 0.60 Hrs |
| 04/20/16 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 04/20/16 | JTM | Communicate with ABCD. | 0.10 Hrs |
| 04/20/16 | JTM | Communicate with Malden Redevelopment Authority. | 0.10 Hrs |
| 04/25/16 | JTM | Call with ABCD. | 0.40 Hrs |
| 05/19/16 | JTM | Communicate with H. Korman. | 0.10 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                          Bill Number  0
                                                                   File Number  58492.00003

Re:  Asset Disposition

| 05/19/16 | JTM | Communicate with J. Shapiro re: MRA. | 0.20 Hrs |
|---|---|---|---|
| 05/23/16 | JTM | Review APA. | 0.40 Hrs |
| 05/23/16 | JTM | Telephone call with Henry Korman re APA. | 0.60 Hrs |
| 07/08/16 | JTM | Correspondence from and to M. Slotnick. | 0.30 Hrs |
| 08/12/16 | JTM | Revise APA; revise plan provisions. | 1.60 Hrs |
| 08/26/16 | JTM | Revise APA. | 1.40 Hrs |
| 09/01/16 | JTM | Corespond with H. Korman. | 0.30 Hrs |
| 09/14/16 | JTM | Review MNHC converts to APA; revise. | 0.70 Hrs |
| 09/15/16 | JTM | Communicate with Metro North re: insurance; resolve issues and correspond with Malden Redevelopment and with HUB International; call and correspond with Marjorie Lombard. | 1.00 Hrs |
| 09/15/16 | JTM | Call with N. Megaloudis. | 0.40 Hrs |
| 09/15/16 | JTM | Call with H. Korman. | 0.80 Hrs |
| 09/15/16 | JTM | Communicate with F. McGinn. | 0.10 Hrs |
| 09/15/16 | JTM | Correspond with N. Megaloudis (Heading Home). | 0.20 Hrs |
| 09/15/16 | JTM | Communicate with J. Loughnane. | 0.10 Hrs |
| 09/16/16 | JTM | Further work on houses/expenses; calls with Natalie Megaloudis, Marjorie Lombard; correspond with Metro North. | 0.70 Hrs |
| 09/16/16 | JTM | Review APA; communicate with M. Goldberg re status and open items. | 0.50 Hrs |
| 09/21/16 | MJG | Review comments to PSA and edit same; email to J. Morrier re same. | 0.80 Hrs |
| 09/22/16 | MJG | Detail review of PSA; conference with M. Morrier re same; emails to H. Korman. | 1.20 Hrs |
| 09/22/16 | JTM | Communicate with MJG re: APA open issues. | 0.30 Hrs |
| 09/22/16 | JTM | Communicate with H. Korman re APA. | 0.50 Hrs |
| 09/22/16 | JTM | Communicate with F. McGinn re: APA. | 0.20 Hrs |
| 09/23/16 | JTM | Communicate with MJG re: title review and outline of assumed mortgage debt,. | 0.50 Hrs |
| 09/27/16 | JTM | Communicate with Henry Korman and MJG re: purchase agreement. | 0.40 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                      Bill Number  0
                                                              File Number  58492.00003
    Re:  Asset Disposition

| 09/27/16 | JTM | Communicate with F. McGinn re: purchase agreement. | 0.20 Hrs |
|---|---|---|---|
| 09/27/16 | JTM | Communicate with MJG re: purchase agreement. | 0.20 Hrs |
| 09/27/16 | JTM | Review real estate loan documents for assumption. | 0.50 Hrs |
| 09/28/16 | JTM | Emails with H. Korman; communicate with MJG re: meeting/call. | 0.50 Hrs |
| 09/30/16 | MJG | Conference call with H. Korman, M. Slotnick, A. Krapf, J. Morrier re PSA issues, status of settlement negotiations. | 1.00 Hrs |
| 09/30/16 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 10/03/16 | JTM | Correspondence from H. Korman. | 0.20 Hrs |
| 10/03/16 | JTM | Correspond with J. Loughnane. | 0.20 Hrs |
| 10/04/16 | JTM | Correspond with Mark Powers re: Committee claim. | 0.20 Hrs |
| 10/04/16 | JTM | Communicate with F. McGinn. | 0.10 Hrs |
| 10/06/16 | JTM | Correspond with counsel to DHCD. | 0.30 Hrs |
| 10/06/16 | JTM | Correspond with MetroNorth re: loan documents. | 0.60 Hrs |
| 10/07/16 | MJG | Conference call with buyer, J. Morrier, H. Korman. | 0.50 Hrs |
| 10/07/16 | JTM | Telephone call with H. Korman and MNHC (with MJG); review APA>. | 0.70 Hrs |
| 10/07/16 | JTM | Correspond with MNHC/Alia Krapf. | 0.30 Hrs |
| 10/11/16 | MJG | Conference with J. Morrier re: PSA issues, deadlines and notices; mark changes to PSA and email to H. Korman re: same. | 0.70 Hrs |
| 10/25/16 | JTM | Correspond with H. Korman; communicate with MRA. | 0.60 Hrs |
| 10/25/16 | JTM | Communicate with C. Harak re: transaction. | 0.30 Hrs |
| 10/26/16 | MJG | Review changes made by buyer; CN with J. Morrier re same; review title files for legal description; draft form of DIP deed. | 1.40 Hrs |
| 10/27/16 | MJG | Attention to deed and P&S. | 0.30 Hrs |
| 10/28/16 | MJG | Email to H. Korman re P&S exhibits. | 0.10 Hrs |
| 11/16/16 | JTM | Review final APA. | 0.80 Hrs |
| 11/16/16 | JTM | Communicate with H. Korman; communicate with M. Slotnick. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                                May 4, 2018
                                                                                     Bill Number  0
                                                                              File Number  58492.00003
Re:  Asset Disposition

| 11/17/16 | MJG | Review changes to agreement and prepare final version. | 0.50 Hrs |
|---|---|---|---|
| 11/21/16 | MJG | Final review and revisions to PSA. | 0.30 Hrs |
| 11/29/16 | JTM | Communicate with Executive Committee re P&S. | 0.30 Hrs |
| 12/06/16 | JTM | Communicate with M. Slotnick. | 0.10 Hrs |
| 12/08/16 | JTM | Communicate with H. Korman. | 0.30 Hrs |
| 12/11/16 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 12/21/16 | JTM | Communicate with M. Slotnick. | 0.20 Hrs |
| 01/04/17 | JTM | Telephone call with H. Korman re: DHCD program change. | 0.50 Hrs |
| 01/04/17 | JTM | Review APA provisions. | 0.20 Hrs |
| 01/09/17 | JTM | Call with H. Korman; outline issues with transition of program at K-House; review mortgage status of K-House. | 1.00 Hrs |
| 01/20/17 | MJG | CN with J. Morrier re P&S changes to address changes in DHCD plans for property. | 0.30 Hrs |
| 01/20/17 | JTM | Communicate with MJG re APA. | 0.30 Hrs |
| 01/20/17 | JTM | Communicate with H. Korman. | 0.30 Hrs |
| 01/22/17 | MJG | Review P&S and revise re: extension of study period, closing date, other related dates. | 0.80 Hrs |
| 01/22/17 | JTM | Communicate with M. Goldberg re: APA provisions. | 0.20 Hrs |
| 01/23/17 | JTM | Review and revise APA (first amendment); communicate with H. Korman and with M. Goldberg. | 1.50 Hrs |
| 01/24/17 | MJG | CN with J. Morrier and revise PSA draft. | 0.40 Hrs |
| 01/24/17 | JTM | Revisions to APA; correspond with H. Korman; communicate with MJG. | 0.90 Hrs |
| 01/31/17 | JTM | Review loan package for MRA/North Suburban. | 0.80 Hrs |
| 02/01/17 | JTM | Telephone call with H. Korman. | 0.90 Hrs |
| 02/01/17 | JTM | Email H. Korman re: payoff. . | 0.10 Hrs |
| 02/10/17 | JTM | Outline estate tax issues and communicate with LFR re: objection to confirmation. | 0.20 Hrs |
| 02/13/17 | JTM | Telephone call with H. Korman. | 0.70 Hrs |
| 02/16/17 | JTM | Correspond with H. Korman re: 22 Charles; review documents. | 0.80 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                          Bill Number  0
                                                                   File Number  58492.00003
    Re:  Asset Disposition

| 02/17/17 | JTM | Communicate with H. Korman with APA revisions. | 0.20 Hrs |
|---|---|---|---|
| 02/27/17 | JTM | Review 22 Charles St. info. | 0.40 Hrs |
| 02/27/17 | JTM | Call with H. Korman. | 0.50 Hrs |
| 02/28/17 | JTM | Correspond with H. Korman re: 22 Charles. | 0.20 Hrs |
| 03/21/17 | JTM | Telephone call with H. Korman; revise APA and finalize; correspond with Buyer group re: status. | 0.80 Hrs |
| 03/22/17 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 03/27/17 | JTM | Communicate with M. Slotnick re: revised APA. | 0.20 Hrs |
| 03/28/17 | JTM | Communicate with Metro North re: APA - final/executed. | 0.30 Hrs |
| 03/28/17 | ADW | Reviewed Committee draft of motion seeking authority to prosecute and compromise claims against officers, revised and edited same and provided mark-up to JTM. | 0.30 Hrs |
| 03/30/17 | JTM | Communicate with M. Slotnick re: tenants; communicate with EC. . | 0.50 Hrs |
| 04/14/17 | JTM | Call to and correspond with H. Korman re: property APA; correspond re: filed plan. | 0.50 Hrs |
| 04/19/17 | JTM | Communicate with A. Krapf. | 0.20 Hrs |
| 04/25/17 | JTM | Communicate and telephone call with M. Slotnick re: water bills. | 0.30 Hrs |
| 04/27/17 | JTM | Communicate with M. Slotnick and A. | 0.30 Hrs |
| 04/27/17 | JTM | Telephone call with F. McGinn. | 0.20 Hrs |
| 05/11/17 | JTM | Confer with MJG re: legal opinion; provide revised language. | 0.50 Hrs |
| 05/24/17 | JTM | Communicate with Marc Slotnick and Alice Krapf. | 0.30 Hrs |
| 06/26/17 | JTM | Correspond with ABCD and counsel to DHCD re: housing transfer. | 0.30 Hrs |
| 06/28/17 | JTM | Correspond with Marjorie Lombard. | 0.20 Hrs |
| 07/05/17 | JTM | Communicate with MJG re: order approving real estate transaction. | 0.20 Hrs |
| 07/12/17 | JTM | Correspondence from H. Korman; review proposed revisions and communicate with MJG; compile info and revise both proposed orders. | 0.90 Hrs |
| 07/13/17 | JTM | Correspond with buyer legal team. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 08/01/17 | JTM | Communicate with M. Slotnick and with C. Harak re: logistics for board of health inspection. | 0.50 Hrs |
|---|---|---|---|
| 08/07/17 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 08/08/17 | MJG | Conference call with purchaser's counsel re preparations for closing. | 0.40 Hrs |
| 08/08/17 | JTM | Planning call with H. Korman. | 1.10 Hrs |
| 08/08/17 | JTM | Outline closing deliverables. | 0.60 Hrs |
| 08/08/17 | JTM | Telephone call with MJG re: closing. | 0.10 Hrs |
| 08/08/17 | JTM | Analyze Malden admin/priority/lien claims. | 0.80 Hrs |
| 08/22/17 | JTM | Communicate with C. Harak re: boiler replacement contract; communicate with M. Slotnick with signed agreement. | 0.50 Hrs |
| 08/22/17 | JTM | Communicate with M. Slotnick re: permit. | 0.20 Hrs |
| 08/22/17 | JTM | Compile info for Officer's Certificate. | 0.60 Hrs |
| 08/23/17 | JTM | Compile info for call with Jon Green (Mass AGO). | 0.40 Hrs |
| 08/23/17 | JTM | Conference call with Jon Green (Mass AGO). | 0.30 Hrs |
| 08/24/17 | JTM | Draft updated 8A notice to AGO. | 1.30 Hrs |
| 08/24/17 | JTM | Review notice re: extension of closing date; communicate with Matt Dugan re: same. . | 0.20 Hrs |
| 08/25/17 | JTM | Correspond with H. Korman; reply; further correspond. | 0.50 Hrs |
| 08/30/17 | JTM | Closing documents; communicate with H. Korman. | 1.50 Hrs |
| 08/30/17 | JTM | Email client. | 0.20 Hrs |
| 08/31/17 | MJG | Review emails from H. Korman and draft documents; CN with J. Morrier. | 0.50 Hrs |
| 08/31/17 | JTM | Compile closing deliverables. | 1.30 Hrs |
| 08/31/17 | JTM | Correspondence from and to H. Korman. | 0.30 Hrs |
| 09/01/17 | JTM | Communicate with H. korman. | 0.20 Hrs |
| 09/05/17 | JTM | Review and revise assignment and deeds. | 0.70 Hrs |
| 09/05/17 | JTM | Correspond with H. Korman. | 0.20 Hrs |
| 09/05/17 | JTM | Correspondence from M. Slotnick. | 0.10 Hrs |
| 09/06/17 | MJG | CN with J. Morrier re comments on assignment, closing. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 09/06/17 | JTM | Communicate with MJG re: buyer draft assignments. | 0.50 Hrs |
| 09/06/17 | JTM | Revise 2 Assignments; and communicate with H. Korman re: same. | 1.20 Hrs |
| 09/08/17 | JTM | Call with H. Korman re: closing. | 0.20 Hrs |
| 09/13/17 | JTM | Conference with F. McGinn re: loan document status. | 0.30 Hrs |
| 09/13/17 | JTM | Conference with H. Korman re: loan document status and transaction schedule. | 0.30 Hrs |
| 09/18/17 | JTM | Communicate with H. Korman with revised documents; review. | 0.80 Hrs |
| 09/19/17 | JTM | Correspondence from H. Korman. | 0.10 Hrs |
| 09/19/17 | JTM | Investigate Korman inquiry re: HUD service and respond. | 0.30 Hrs |
| 09/20/17 | JTM | Communicate with MJG re: review of real estate documents and with H. Korman. | 0.50 Hrs |
| 09/25/17 | JTM | Correspondence from H. Korman re: closing date extension. | 0.20 Hrs |
| 09/25/17 | JTM | Communicate with C. Harak and M. Dugan re: status. | 0.10 Hrs |
| 09/26/17 | MJG | Review checklist and email to H. Korman re same. | 0.20 Hrs |
| 09/26/17 | JTM | Correspondence from/to H. Korman. | 0.20 Hrs |
| 10/10/17 | JTM | Communicate wtih and telephone call with H. Korman. | 0.50 Hrs |
| 10/11/17 | JTM | Communicate with H. Korman re: closing checklist items. | 0.20 Hrs |
| 10/16/17 | JTM | Correspond with H. Korman re: HUD grant agreement; review. | 0.40 Hrs |
| 10/17/17 | JTM | Review APA and related claims for grant agreement; communicate with MJG re: analysis and communicate with H. Korman. | 1.00 Hrs |
| 10/18/17 | MJG | Conference call with H. Korman, J. Morrier re HUD issues and follow-up TC to J. Morrier. | 1.20 Hrs |
| 10/19/17 | JTM | Correspond and telephone call with H. Korman. | 0.70 Hrs |
| 10/20/17 | MJG | CN with J. Morrier, TC to J. Loughnane re Eagle Bank mortgage discharges. | 0.20 Hrs |
| 10/20/17 | JTM | Communicate with H. Korman. | 0.30 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                       Bill Number  0
                                                              File Number  58492.00003
     Re:  Asset Disposition

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 10/23/17 | JTM | Correspondence from H. Korman re: closing extension. | 0.10 Hrs |
| 10/31/17 | JTM | Communicate with R. Rubin of DHCD. | 0.10 Hrs |
| 10/31/17 | JTM | Telephone call with H. Korman re: closing. | 0.40 Hrs |
| 10/31/17 | JTM | Review correspondence from H. Korman re: documents. | 0.10 Hrs |
| 10/31/17 | JTM | Review correspondence from H. Korman r: documents. | 0.20 Hrs |
| 10/31/17 | JTM | Call with R. Rubin/DHCD re: closing. | 0.30 Hrs |
| 11/07/17 | MJG | Draft discharges and email to N. Bloomenthal re same; revise discharges and email to H. Korman re same. | 0.50 Hrs |
| 11/07/17 | JTM | Communicate with MJG re: discharges; review same. | 0.50 Hrs |
| 11/08/17 | MJG | Review closing documents against prior drafts; CN with J. Morrier; email to H. Korman. | 0.70 Hrs |
| 11/09/17 | JTM | Communicate with MJG and with H. Korman re: closing documents. | 0.50 Hrs |
| 11/09/17 | JTM | Revise closing documents and communicate with M. Dugan re: logistics for execution. | 0.50 Hrs |
| 11/10/17 | JTM | Communicate with H. Korman. | 0.30 Hrs |
| 11/10/17 | JTM | Communicate with clients re: HUD resolution. | 0.40 Hrs |
| 11/13/17 | JTM | Correspondence from H. Korman with closing documents (Assignment) (.2); communicate with M. Dugan re: logistics for signing (.2). | 0.40 Hrs |
| 11/14/17 | JTM | Meeting with Matt Dugan to sign Assignments; communicate with H. Korman re: same. | 0.50 Hrs |
| 11/16/17 | JTM | Correspondence from H. Korman with draft closing escrow letter; review same. | 1.00 Hrs |
| 11/18/17 | JTM | Correspond with H. Korman re: good standing and re: escrow letter; review escrow letter. | 1.20 Hrs |
| 11/20/17 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 11/20/17 | JTM | Communicate with Jonathan Green (Mass AGO). | 0.20 Hrs |
| 11/20/17 | JTM | Correspondence to Jonathan Green (Mass AGO) re: 8A update. | 0.30 Hrs |
| 11/21/17 | EM | Email with MJG; order Certificates of Legal Existence and Good Standing. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                          May 4, 2018
                                                                            Bill Number  0
                                                                      File Number  58492.00003
    Re:  Asset Disposition

| 11/21/17 | JTM | CW H. Korman re: closing deliverables and status. | 0.60 Hrs |
| 11/21/17 | JTM | Communicate with Executive Committee re: status and closing logistics. | 0.50 Hrs |
| 11/21/17 | JTM | Communicate with J. Loughnane re: Eagle discharge forms. | 0.30 Hrs |
| 11/21/17 | JTM | Communicate with J. Green re: status of closing and status of AGO 8A review. | 0.30 Hrs |
| 11/22/17 | MJG | TC to J. Morrier, K. Martin-Epstein, H. Korman re closing; email to J. Morrier re discharges. | 0.60 Hrs |
| 11/22/17 | JTM | Conference call re: closing logistics (w/H. Korman). | 0.50 Hrs |
| 11/22/17 | JTM | Communicate with MJG re: closing. | 0.20 Hrs |
| 11/22/17 | JTM | Communicate with J. Loughnane re: discharge and closing. | 0.30 Hrs |
| 11/22/17 | JTM | Receipt and review of draft settlement statement from K. Martin-Epstein; communicate with H. Korman and Attorney Martin-Epstein re; same; calculate payoff. | 1.20 Hrs |
| 11/22/17 | JTM | Communicate with Jonathan Green regarding 8A review. | 0.20 Hrs |
| 11/24/17 | JTM | Communicate with Jonathan Green. | 0.10 Hrs |
| 11/26/17 | JTM | Communicate with H. Korman re: UCC liens; review; communicate with H. Korman and K. Martin-Epstein re: analysis and lien releases. | 0.60 Hrs |
| 11/27/17 | EM | Receive and review Certificate of Legal Existence; email to MJG. | 0.20 Hrs |
| 11/27/17 | JTM | Call with J. Green re: 8A review; follow-up correspondence confirming status. | 0.60 Hrs |
| 11/27/17 | JTM | Correspond wtih H. Korman re: 8A review and closing items. | 0.40 Hrs |
| 11/27/17 | JTM | Communicate with S. Loughnane re: discharges; review; communicate with Attorney Loughnane re: instructions. | 0.50 Hrs |
| 11/27/17 | JTM | Communicate with H. Korman re: closing delay; review extension notice. | 0.40 Hrs |
| 11/27/17 | JTM | Communicate with Executive Committee re: closing delay. | 0.40 Hrs |
| 11/27/17 | JTM | Communicate with E Masas re: good standing. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 11/30/17 | JTM | Communicate with H. Korman re; legal description; review closing package and fix legal description. | 0.50 Hrs |
|---|---|---|---|
| 11/30/17 | JTM | Communicate with J. Loughnane. | 0.30 Hrs |
| 12/01/17 | JTM | Communicate with H. Korman re: settlement statement draft; review same; communicate with K. Martin-Epstein re: same. | 0.50 Hrs |
| 12/01/17 | JTM | Telephone call with Jonathan Green; call to H. Korman re: AGO questions; correspond with J. Green. | 1.00 Hrs |
| 12/01/17 | JTM | Calls and correspond with A. Krapf re: tenant identity; review files and respond. | 0.70 Hrs |
| 12/01/17 | JTM | Communicate with J. Loughnane re: discharge documents. | 0.10 Hrs |
| 12/04/17 | JTM | Review files for resident info; communicate with A. Karpf and Carole Collins. | 0.60 Hrs |
| 12/04/17 | JTM | Correspond with J. green re: 8A acknowledgement letter from AGO; communicate with H. Korman. | 0.50 Hrs |
| 12/05/17 | JTM | Correspond and telephone call with H. Korman re: status and remaining issues. | 0.60 Hrs |
| 12/08/17 | JTM | Communicate with H. Korman re: status. | 0.30 Hrs |
| 12/08/17 | JTM | Communicate with creditor counsel re: status of closing. | 0.30 Hrs |
| 12/08/17 | JTM | Correspondence from counsel to Eagle. | 0.10 Hrs |
| 12/13/17 | JTM | Message from H. Korman re: closing. | 0.20 Hrs |
| 12/13/17 | JTM | Communicate with Executive committee re: closing. | 0.50 Hrs |
| 12/13/17 | JTM | Communicate with K. Nicholson re: closing. | 0.10 Hrs |
| 12/13/17 | JTM | Communicate with M. Goldberg re: closing. | 0.20 Hrs |
| 12/13/17 | JTM | Correspond with clients re: closing/document signing logistics. | 0.60 Hrs |
| 12/14/17 | JTM | Memo to clients re: closing documents; assemble packet of necessary documents and correspond re: same. | 1.70 Hrs |
| 12/14/17 | JTM | Communicate with H. Korman re: closing logistics. | 0.20 Hrs |
| 12/14/17 | JTM | Call and communicate with P. Valentine; review and revise report to court; communicate with P. Valentine and J. Dinoff re: additional issues to include/address. | 2.50 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

| 12/15/17 | JTM | Review and communicate with H. Korman re: settlement statement draft. | 0.70 Hrs |
|----------|-----|---|----------|
| 12/15/17 | JTM | Continue assembly and verifying closing documents package. | 1.30 Hrs |
| 12/15/17 | JTM | Confirm appointments with authorized signatures. | 0.20 Hrs |
| 12/18/17 | EM | Email with JTM; review prior emails and certificates. | 0.20 Hrs |
| 12/18/17 | JTM | To Malden to review and executing closing documents with clerk, Marie Cassidy. | 1.50 Hrs |
| 12/18/17 | JTM | Meeting with C. Harak to review and executing closing documents. | 1.50 Hrs |
| 12/18/17 | JTM | To office of buyer's counsel to review and exchange closing documents; call to C. Harak to re-execute deed documents. | 1.50 Hrs |
| 12/18/17 | JTM | Correspond with client re: closing progress. | 0.50 Hrs |
| 12/18/17 | JTM | Correspond with Creditor's counsel. | 0.50 Hrs |
| 12/18/17 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 12/18/17 | JTM | Communicate with DYL re: certified order. 58. | 0.10 Hrs |
| 12/18/17 | JTM | Communicate with E. Matas re: good standing. | 0.20 Hrs |
| 12/19/17 | JTM | Assemble additional closing deliverables; draft and revise escrow letter and deliver documents in escrow for closing. | 1.00 Hrs |
| 12/19/17 | JTM | Monitor closing progress; call and correspond re: same. | 0.50 Hrs |
| 12/19/17 | JTM | Telephone call with H. Korman. | 0.30 Hrs |
| 12/20/17 | JTM | Correspondence from/to H. Korman re; settlement statement, including review of same. | 0.40 Hrs |
| 12/20/17 | JTM | Telephone call with M. Goldberg re: authority to close. | 0.10 Hrs |
| 12/20/17 | JTM | Updates re: closing logistics; communicate with client; communicate with creditor counsel. | 0.70 Hrs |
| 12/27/17 | JTM | Communicate with F. McGinn and with J. Loughnane; closing logistics. | 1.00 Hrs |
| 12/28/17 | JTM | Correspondence from J. Loughnane and communicate with M. Powers re: closing wires. | 0.50 Hrs |

TOTAL LEGAL SERVICES                    $95,436.00



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00003

Re:  Asset Disposition

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| GOLDBERG, MICHAEL J. | 28.70 | 450.00 | 12,915.00 |
| LICHTBLAU, ANITA S. | 1.00 | 375.00 | 375.00 |
| LUO, DIYING | 0.90 | 175.00 | 157.50 |
| MATAS, EVANNE | 2.10 | 175.00 | 367.50 |
| MORRIER, JOHN T. | 181.10 | 450.00 | 81,495.00 |
| WHITESELL, A. DAVIS | 0.30 | 420.00 | 126.00 |
| | 214.10 | | $95,436.00 |

GRAND TOTAL DUE        $95,436.00

**Exhibit D**
**Category 4: Business Operations**

The Firm assisted the Debtor in comporting its operations and wind-down with the requirements applicable to a debtor in possession. The Firm also advised the Debtor and its Board of Directors at its periodic board meetings during the case, both to achieve authority for the various post-petition transactions, and to comply with its obligations as a nonprofit corporation under Massachusetts law.

During the case, the Debtor vacated its headquarters office premises. The Firm assisted the Debtor in negotiations with its landlord with respect to its lease and vacating the property. Services in this category also included assisting the Debtor with determining how to comply with its responsibilities under government regulations, both state and federal, to maintain certain records, and to implement an appropriate archive plan. (Certain of the Firm's services, including implementing the archive plan, were provided at no charge.) The Firm sought and obtained Court authority to implement this archive plan, including to abandon certain property of negligible or no value, and to destroy old records not needed to comply with its obligations to its regulators or as a debtor in bankruptcy.

The Firm also assisted the Debtor in responding to creditor inquiries, sorting out pre-petition claims subject to the stay from administrative priority or ordinary course bills. While the Debtor well understood that distinction, on occasion, the intervention of counsel was required to obtain creditor compliance.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 90.9 | $40,905.00 |
| John T Morrier (JTM) | Attorney | $0.00 | 41.8 | $0.00 |
| Evanne Matas (EM) | Paralegal | $175 | 0.2 | $35.00 |
| **Totals** | | | **132.90** | **$40,940.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



June 26, 2018

Tri-City Community Action Program, Inc.

Re:  Business Operations

File Number:  58492.00004

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $40,940.00 |
| CURRENT BALANCE | $40,940.00 |
| **TOTAL DUE** | **$40,940.00** |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/24/15 | JTM | Communicate with M. Dugan re: bank account authority. | 0.20 Hrs |
| 04/24/15 | JTM | Communicate with Executive Committee re: Audit. | 0.20 Hrs |
| 04/24/15 | JTM | Emails with HUB International; email L. Kemp re: same. | 0.30 Hrs |
| 04/29/15 | JTM | Communicate with S. Torino at HUB International re: insurance. | 0.30 Hrs |
| 04/29/15 | JTM | Telephone call with S. Torino. | 0.10 Hrs |
| 04/29/15 | JTM | Follow-up with S. Torino re: policy renewal (Workers Comp) and premiums. | 0.30 Hrs |
| 04/29/15 | JTM | Telephone call with L. Kemp re: insurance. | 0.20 Hrs |
| 04/29/15 | JTM | Finalize application to return C&E. | 0.50 Hrs |
| 04/29/15 | JTM | Work on L. Kemp re: bank acount logistics. | 0.70 Hrs |
| 04/29/15 | JTM | Communicate with M. Dugan re: worker's comp; communicate with L. Kemp. | 0.20 Hrs |
| 04/30/15 | JTM | Review correspondence re: insurance; telephone call with L. Kemp and Communicate with HUB International. | 0.70 Hrs |
| 04/30/15 | JTM | Board meeting prep and communicate with L. Kemp. | 0.70 Hrs |
| 05/01/15 | JTM | Communicate with Chair re: board meeting and agenda; review agenda. | 0.40 Hrs |
| 05/04/15 | JTM | Conference call with Executive Committee. | 1.10 Hrs |
| 05/04/15 | JTM | To Malden for Board of Directors Meeting. | 3.50 Hrs |
| 05/11/15 | JTM | Communicate with L. Kemp re: payroll. | 0.20 Hrs |
| 05/12/15 | JTM | Draft real estate term sheet. | 1.10 Hrs |
| 05/13/15 | JTM | Correspond with DHCD. | 0.30 Hrs |
| 05/13/15 | JTM | Review ABCD document; communicate with E. Evans. | 0.90 Hrs |
| 05/13/15 | JTM | Correspond re: management letter. | 0.30 Hrs |
| 05/13/15 | JTM | Communicate with client re: tax returns (all filed). | 0.30 Hrs |
| 05/14/15 | JTM | Communicate with E. Evans (ABCD). | 0.10 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| 05/14/15 | JTM | Communicate with L. Kemp re: management letter. | 0.20 Hrs |
|---|---|---|---|
| 05/14/15 | JTM | Correspond re: resolution of tax liability/filing. | 0.20 Hrs |
| 05/18/15 | JTM | Communicate with EC re: insurance. | 0.50 Hrs |
| 05/18/15 | JTM | Communicate with L. Kemp re: MHOT program. | 0.20 Hrs |
| 05/18/15 | JTM | Communicate with L. Kemp re: DHCD consultant. | 0.10 Hrs |
| 05/18/15 | JTM | Communicate with A. Krapf re: MHOT program. | 0.10 Hrs |
| 05/20/15 | JTM | Communicate with Exec Committee re: LIHEAP program details. | 0.30 Hrs |
| 05/20/15 | JTM | Communicate with ASL re: LIHEAD terms. | 0.40 Hrs |
| 05/20/15 | JTM | Review Rule 2015.3 required info and for; communicate with R. Pierre-Louis. | 0.60 Hrs |
| 05/20/15 | JTM | Communicate with counsel to Bread of Life. | 0.40 Hrs |
| 05/20/15 | JTM | Communicate with L. Kemp re: audit; 990. | 0.10 Hrs |
| 05/20/15 | JTM | Communicate with L. Kemp re: contact info. | 0.10 Hrs |
| 05/20/15 | JTM | Communicate with HUB re: insurance. | 0.10 Hrs |
| 05/20/15 | JTM | Communicate with EC re: LIHEAP related claims. | 0.50 Hrs |
| 05/21/15 | JTM | Communicate with accountant and auditor re: status of 2014 tax returns. | 0.30 Hrs |
| 05/21/15 | JTM | telephone call with Ron Pierre-Louis re: 54 Eastern Ave Financials. | 0.20 Hrs |
| 05/21/15 | JTM | Communicate with MJG; research 363 vs. Plan issues. | 1.00 Hrs |
| 05/22/15 | JTM | Correspond with James George re: audit and tax return. | 0.20 Hrs |
| 05/26/15 | JTM | Communicate with client re: insurance. | 0.30 Hrs |
| 05/27/15 | JTM | Communicate with L. Kemp re: health insurance. | 0.30 Hrs |
| 05/27/15 | JTM | Communicate with L. Kemp re: utilities. | 0.10 Hrs |
| 05/27/15 | JTM | Communicate with client group re: executive committee. | 0.20 Hrs |
| 05/27/15 | JTM | Communicate with L. Kemp confirming auto insurance. | 0.20 Hrs |
| 05/27/15 | JTM | Communicate with client re: busses. | 0.30 Hrs |
| 05/28/15 | JTM | Communicate with client re: board election. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                    June 26, 2018
                                                                          Bill Number  0
                                                                 File Number  58492.00004
Re:  Business Operations

| 05/29/15 | JTM | Executive Committee call. | 0.80 Hrs |
|----------|-----|---------------------------|----------|
| 05/29/15 | JTM | Communicate with Auditor. | 0.20 Hrs |
| 05/29/15 | JTM | Review order. | 0.10 Hrs |
| 05/29/15 | JTM | Communicate with EC re: board election. | 0.20 Hrs |
| 06/01/15 | JTM | Board meeting. | 0.80 Hrs |
| 06/01/15 | JTM | Communicate with L. Kemp re: board meeting. | 0.20 Hrs |
| 06/03/15 | JTM | Communicate with L. Kemp re: Malden BOH Certification. | 0.10 Hrs |
| 06/08/15 | JTM | Call from ABCD re: tax and water bills. | 0.20 Hrs |
| 06/11/15 | JTM | Communicate with L. Kemp; review board minutes. | 0.20 Hrs |
| 06/12/15 | JTM | Communicate with L. Kemp re: employee health insurance. | 0.10 Hrs |
| 06/12/15 | JTM | Communicate with L. Kemp re: payroll records and bank records. | 0.30 Hrs |
| 06/15/15 | JTM | Communicate with Executive Committee. | 0.10 Hrs |
| 06/17/15 | JTM | Communicate with L. Kemp re: work schedule. | 0.10 Hrs |
| 06/22/15 | JTM | Review and revise ABCD agreement; communicate with ABCD and HeadingHome re: same. | 1.50 Hrs |
| 06/22/15 | JTM | Communicate with N. Megaloudis re: lease/tenant renewals; review doc. | 0.30 Hrs |
| 06/23/15 | JTM | Communicate with N. Megaloudis and with E. Evans; review draft agreement. | 0.40 Hrs |
| 06/23/15 | JTM | Call to E. Evans. | 0.10 Hrs |
| 06/24/15 | JTM | Telephone call with Natalie Megaloudis. | 0.20 Hrs |
| 06/24/15 | JTM | Telephone call with Natalie Megaloudis and Eleanor Evans. | 0.80 Hrs |
| 06/24/15 | JTM | Conference with G. Kemp re: invoices. | 0.10 Hrs |
| 06/24/15 | JTM | Correspond with L. Kemp and R. Pierre Louis re: tax paperwork. | 0.30 Hrs |
| 06/30/15 | JTM | Conference with E.C. and L. Kemp; conference with J. George re: audit and Form 990. | 0.30 Hrs |
| 07/01/15 | JTM | Communicate with L. Kemp re: Form PC tax return. | 0.20 Hrs |
| 07/08/15 | JTM | Communicate with L. Kemp re: status. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| | | | |
|---|---|---|---|
| 07/09/15 | JTM | Telephone call and communicate with F. MGinn re: DHCD. | 0.60 Hrs |
| 07/14/15 | JTM | Communicate with J. George and L. Kemp re: 990/Form PC. | 0.10 Hrs |
| 07/20/15 | JTM | Communicate with L. Kemp re: minutes of Executive Committee call. Review same. | 0.20 Hrs |
| 07/30/15 | JTM | Communicate with M. Dugan. | 0.50 Hrs |
| 08/03/15 | JTM | Communicate with L. Kemp re: utility refund. | 0.20 Hrs |
| 08/07/15 | JTM | Communicate with L. Kemp. | 0.10 Hrs |
| 08/07/15 | JTM | Communicate with M. Dugan. | 0.10 Hrs |
| 08/10/15 | JTM | Communicate with M. Dugan. | 0.10 Hrs |
| 08/19/15 | JTM | Communicate with L. Kemp re: real estate tax bills (admin only). | 0.20 Hrs |
| 08/21/15 | JTM | Correspond with M. Dugan. | 0.10 Hrs |
| 08/26/15 | JTM | Communicate with L. Kemp re: Head Start equipment. | 0.20 Hrs |
| 08/31/15 | JTM | Correspond with C. Harak. | 0.20 Hrs |
| 09/02/15 | JTM | Communicate with L. Kemp re: board meeting/agenda. | 0.10 Hrs |
| 09/14/15 | JTM | Board meeting (Malden HQ). | 3.00 Hrs |
| 09/16/15 | JTM | Conference with L. Kemp re: payroll tax service. | 0.30 Hrs |
| 09/23/15 | JTM | Communicate with L. Kemp re: payroll tax reporting by Harpers. | 0.50 Hrs |
| 09/25/15 | JTM | Communicate with HUB re: insurance premium schedule. | 0.10 Hrs |
| 09/28/15 | JTM | Communicate with L. Kemp and S. Torino re: insurance. | 0.30 Hrs |
| 09/28/15 | JTM | Communicate with L. Kemp re: storage bills. | 0.10 Hrs |
| 09/29/15 | JTM | Communicate with L. Kemp re: insurance. | 0.10 Hrs |
| 09/29/15 | JTM | Update report to client Executive Committee. | 0.50 Hrs |
| 09/30/15 | JTM | Correspond with L. Kemp and S. Torino re: insurance. | 0.10 Hrs |
| 10/02/15 | JTM | Communicate with L. Kemp. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                June 26, 2018
                                                                      Bill Number  0
                                                            File Number  58492.00004
Re:  Business Operations

| 10/05/15 | JTM | Calls and correspond re: ABCD storage of equipment and vacating 110 Pleasant Street. | 0.90 Hrs |
|----------|-----|------|----------|
| 10/05/15 | JTM | Communicate with L. Kemp re: health insurance rebate. | 0.20 Hrs |
| 10/05/15 | JTM | Board meeting. | 2.50 Hrs |
| 10/06/15 | JTM | Communicate with ASL re: record retention. | 0.20 Hrs |
| 10/07/15 | JTM | Call with AGO (Green/Mann); communicate with ASL. | 0.80 Hrs |
| 10/07/15 | JTM | Call with L. Kemp. | 0.60 Hrs |
| 10/14/15 | JTM | Telephone call with L. Kemp. | 0.50 Hrs |
| 10/14/15 | JTM | Communicate with L. Kemp re: meeting notice. | 0.30 Hrs |
| 10/19/15 | JTM | Communicate with L. Kemp re: Board. | 0.20 Hrs |
| 10/21/15 | JTM | Telephone call with L. Kemp. | 0.40 Hrs |
| 10/21/15 | JTM | Review Iron Mountain agreement; communicate with L. Kemp. | 0.30 Hrs |
| 10/23/15 | JTM | To 110 Pleasant to review, categorize and sort record for storage/archive. [NO CHARGE]. | 7.00 Hrs |
| 10/24/15 | JTM | To 110 Pleasant Street to review, categorize and sort records for storage/archive. [NO CHARGE]. | 7.00 Hrs |
| 10/25/15 | JTM | Draft motion for authority to destroy records. | 0.70 Hrs |
| 11/02/15 | JTM | Communicate with L. Kemp re: NHP refund. | 0.10 Hrs |
| 11/02/15 | JTM | Review nd revise vote; communicate with EC and L. Kemp. | 0.30 Hrs |
| 11/02/15 | JTM | Travel to/from Malden for board meeting. [NO CHARGE]. | 1.50 Hrs |
| 11/02/15 | JTM | Board meeting, including prepararation and follow up with Loretta Kemp. | 2.80 Hrs |
| 11/03/15 | JTM | Telephone call with John Lamb re: Network. | 0.20 Hrs |
| 11/03/15 | JTM | Telephone call with L. Kemp re: stauts. | 0.20 Hrs |
| 11/04/15 | JTM | Telephone call with L. Kemp. | 0.40 Hrs |
| 11/04/15 | JTM | Communicate with Executive Committee re: file and review. | 0.20 Hrs |
| 11/04/15 | JTM | Correspond and telephone call with L. Kemp re: Verizon; correspond with company re: service termination. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| Date | | Description | Hours |
|------|------|------|------|
| 11/04/15 | JTM | Calls and correspond with L. Kemp re: vacating 110 Pleasant. | 0.30 Hrs |
| 11/05/15 | JTM | Telephone call and communicate with Verizon re: waiver of early termination fee. | 0.50 Hrs |
| 11/05/15 | JTM | Telephone call with L. Kemp re: transition. | 0.20 Hrs |
| 11/05/15 | JTM | Draft motion to abandon/destroy records and abandon property; draft Rule 6007 notice. | 2.50 Hrs |
| 11/05/15 | JTM | Communicate with AGO, DHCD and committee counsel re: abandonment; communicate with client re: same. | 0.40 Hrs |
| 11/05/15 | JTM | Correspond re: records storage costs and logistics. | 0.40 Hrs |
| 11/06/15 | JTM | Finalize notice; communicate with B. Mockler; compile service list; file. | 1.00 Hrs |
| 11/06/15 | JTM | Review order re: bus compromise. | 0.10 Hrs |
| 11/06/15 | JTM | Calls/Emails with L. Kemp and C. Harak re: server, other moving logistics. | 0.50 Hrs |
| 11/09/15 | JTM | Telephone call with L. Kemp. | 0.30 Hrs |
| 11/09/15 | JTM | Create record storage index. | 0.30 Hrs |
| 11/10/15 | JTM | Prepare for next round of records archive project; correspond with Recordkeeper; memo to client re: file sorting. [NO CHARGE]. | 1.80 Hrs |
| 11/11/15 | JTM | Correspond with L. Kemp. | 0.20 Hrs |
| 11/13/15 | JTM | To Tri-Cap for records archive project [NO CHARGE]. | 7.00 Hrs |
| 11/14/15 | JTM | To Tri-Cap for records archive project. [NO CHARGE]. | 8.00 Hrs |
| 11/16/15 | JTM | Telephone call with L. Kemp and R. Pierre-Louis re accounting software. | 0.30 Hrs |
| 11/16/15 | JTM | Communicate with L. Kemp. | 0.20 Hrs |
| 11/17/15 | JTM | Archive project. | 0.20 Hrs |
| 11/17/15 | JTM | Communicate with E. Evans; correspond with Evans re: houses. | 0.50 Hrs |
| 11/18/15 | JTM | Communicate with L. Kemp. | 0.30 Hrs |
| 11/18/15 | JTM | Communicate with Executive Committee. | 0.20 Hrs |
| 11/18/15 | JTM | Communicate with E. Evans. | 0.40 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| 11/18/15 | JTM | Revise ABCD Agreement. | 0.50 Hrs |
| 11/20/15 | JTM | To Tri-Cap offices to review and segregate records for archive and destruction. [NO CHARGE]. | 6.00 Hrs |
| 11/20/15 | JTM | Review objection to Notice to Destroy Records; telephone call with B. Mockler; communicate with and telephone call with J. Williams; confer with client. | 0.80 Hrs |
| 11/23/15 | JTM | Call with Eleanor Evans (ABCD). | 0.20 Hrs |
| 11/23/15 | JTM | Draft response to USA/HHS Limited Objection; file and serve; review order and communicate with client re: same. | 0.70 Hrs |
| 11/24/15 | JTM | Communicate with Brendan Mockler re: records retention. | 0.20 Hrs |
| 11/25/15 | JTM | Communicate with F. McGinn re: records. | 0.20 Hrs |
| 11/25/15 | JTM | Communicate with S. Tornio re: umbrella coverage. | 0.30 Hrs |
| 11/30/15 | JTM | Communicate with L. Kemp. | 0.10 Hrs |
| 12/01/15 | JTM | Communicate with F. McGinn re: records. | 0.20 Hrs |
| 12/02/15 | JTM | Communicate with and telephone call with F. McGinn re: records. | 0.20 Hrs |
| 12/02/15 | JTM | Communicate with L. Kemp. | 0.10 Hrs |
| 12/03/15 | JTM | Communicate with L. Kemp re: board meeting. | 0.20 Hrs |
| 12/04/15 | JTM | Multiple emails with counsel to DHCD; communicate with client and with Recordkeeper re: records archive. | 0.80 Hrs |
| 12/07/15 | JTM | Communicate with Walsh Co re: storage and moving. | 0.20 Hrs |
| 12/07/15 | JTM | Communicate with Jon Green and ASC re: 8A notice. | 0.40 Hrs |
| 12/07/15 | JTM | Communicate with F. McGinn re: DHCD/archive issues. | 0.20 Hrs |
| 12/07/15 | JTM | Board meeting. | 1.50 Hrs |
| 12/07/15 | JTM | Archive project [NO CHARGE]. | 1.00 Hrs |
| 12/07/15 | JTM | Travel to/from Board meeting. [NO CHARGE]. | 1.50 Hrs |
| 12/10/15 | JTM | Update and categorize archive records; communicate with Recordkeeper and with L. Kemp. | 0.50 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| Date | | | | |
|---|---|---|---|---|
| 12/11/15 | JTM | Communicate with L. Kemp. | | 0.10 Hrs |
| 12/14/15 | JTM | Communicate with L. Kemp re: vacating 110 Pleasant Street HQ. | | 0.20 Hrs |
| 12/15/15 | JTM | Telephone call from G. Stephens at Wayside compartments. | | 0.10 Hrs |
| 12/15/15 | JTM | Resolve insurance issues. | | 0.90 Hrs |
| 12/15/15 | JTM | Correspond re: vacating Wayside. | | 0.20 Hrs |
| 12/16/15 | JTM | Telephone call with HUB (S. Torino) re: insurance. | | 0.60 Hrs |
| 12/16/15 | JTM | Draft lease termination letter (Wayside). | | 0.40 Hrs |
| 12/16/15 | JTM | Communicate with EC re: insurance. | | 0.20 Hrs |
| 12/18/15 | JTM | Communicate with L. Kemp re: landlord. | | 0.10 Hrs |
| 12/21/15 | JTM | Multiple calls and emails re: office closing and archive issues; review invoices. | | 1.50 Hrs |
| 12/22/15 | JTM | Meeting with L. Kemp re: transition. | | 0.80 Hrs |
| 12/22/15 | JTM | Meeting with L. Kemp re: file archive. [NO CHARGE]. | | 1.00 Hrs |
| 12/28/15 | JTM | Communicate with Board re: quorum requirements. | | 0.20 Hrs |
| 01/06/16 | JTM | Communicate with C. Harak and M. Cassidy re: invoices, bank statements. | | 0.30 Hrs |
| 01/15/16 | JTM | Communicate with S. Torino re: coverage. | | 0.30 Hrs |
| 01/21/16 | JTM | Telephone call with HUB International; follow up with S. Torino re: requested information. | | 1.20 Hrs |
| 01/21/16 | JTM | Communicate with S. Torino. | | 0.20 Hrs |
| 01/22/16 | JTM | Telephone call with S. Torino. | | 0.40 Hrs |
| 01/23/16 | JTM | Communicate with L. Kemp re: payroll forms/W-2s. | | 0.20 Hrs |
| 01/29/16 | JTM | Communicate with S. Torino re: insurance. | | 0.20 Hrs |
| 02/02/16 | JTM | Communicate with S. Torino. | | 0.20 Hrs |
| 02/03/16 | JTM | Year end payroll reports. | | 0.50 Hrs |
| 02/19/16 | JTM | Correspond with S. Torino re: insurance. | | 0.20 Hrs |
| 02/19/16 | JTM | Correspond with C. Harak re: banking. | | 0.20 Hrs |
| 02/25/16 | JTM | Mass SOS filing. | | 0.20 Hrs |
| 02/25/16 | JTM | IRS change of address; POA. | | 0.20 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| 02/26/16 | JTM | Correspondence to executive committee. | 1.00 Hrs |
|---|---|---|---|
| 03/01/16 | JTM | Communicate with C. Harak. | 0.20 Hrs |
| 03/01/16 | JTM | Communicate with M. Dugan. | 0.10 Hrs |
| 03/01/16 | JTM | Communicate with S. Torino re: insurance. | 0.20 Hrs |
| 03/04/16 | JTM | Work on business insurance renewal; communicate with S. Torino; communicate with ABCD. | 1.70 Hrs |
| 03/04/16 | JTM | communicate with EC re: insurance. | 0.30 Hrs |
| 03/04/16 | JTM | Communicate with EC re: mail. | 0.10 Hrs |
| 03/04/16 | JTM | Work on IRS change of address/Mass RMV issues. | 2.00 Hrs |
| 03/07/16 | JTM | Conference with C. Harak. | 0.10 Hrs |
| 03/07/16 | JTM | Conference with M. Dugan. | 0.10 Hrs |
| 03/18/16 | JTM | Communicate with Executive Committee. | 0.40 Hrs |
| 03/20/16 | JTM | Communicate with EC. | 0.20 Hrs |
| 03/23/16 | JTM | REview admin expenses; communicate with Harpers re: tax bills. | 0.20 Hrs |
| 03/31/16 | JTM | Communicate with C. Harak re: adm. payments. | 0.20 Hrs |
| 04/05/16 | JTM | Communicate with S. Torino. | 0.10 Hrs |
| 04/19/16 | JTM | Correspond with E. Evans (ABCD). | 0.40 Hrs |
| 05/09/16 | JTM | Communicate with C. Harak. | 0.20 Hrs |
| 05/19/16 | JTM | Communicate with Heading Home. | 0.30 Hrs |
| 05/20/16 | JTM | Communicate with C. Harak. | 0.10 Hrs |
| 05/23/16 | JTM | Communicate with C. Harak. | 0.20 Hrs |
| 05/26/16 | JTM | Telephone call with C, Harak. | 0.30 Hrs |
| 06/22/16 | JTM | Call and email with C. Harak re: DNCD inquiry. | 0.50 Hrs |
| 07/26/16 | JTM | Communicate with C. Harak re OUST. | 2.00 Hrs |
| 08/26/16 | JTM | Telephone call with P. Scolaro re: houses. | 0.30 Hrs |
| 09/13/16 | JTM | Correspond re: insurance; resolve issue. | 0.60 Hrs |
| 09/13/16 | JTM | Telephone call with M. Lombard (ABCD). | 0.20 Hrs |
| 09/13/16 | JTM | Communicate with K.Nicholson. | 0.20 Hrs |
| 09/20/16 | JTM | Telephone call with M. Powers. | 0.40 Hrs |



Tri-City Community Action Program, Inc.                                        June 26, 2018
                                                                              Bill Number  0
                                                                   File Number  58492.00004
Re:  Business Operations

| 09/26/16 | JTM | Communicate with H. Korman re: loan documents. | 0.20 Hrs |
|---|---|---|---|
| 10/07/16 | JTM | Communicate with C. Harak re: IRS Form 5500. | 0.10 Hrs |
| 11/18/16 | JTM | Correspond re insurance. | 0.30 Hrs |
| 11/22/16 | JTM | Review banks statement and communicate with M. Dugan. | 0.20 Hrs |
| 12/12/16 | JTM | Communicate with C. Harak re: payroll records. | 0.10 Hrs |
| 01/03/17 | JTM | Communicate with M. Dugan and C. Harak. | 0.20 Hrs |
| 01/18/17 | JTM | Communicate with EC re: DHCD program change and options re: preserving the transaction. | 1.00 Hrs |
| 01/30/17 | JTM | Correspond re: insurance of S. Torino. | 0.20 Hrs |
| 05/08/17 | JTM | Correspond with E.C. . | 0.20 Hrs |
| 05/23/17 | JTM | Communicate with M. Dugan and C. Harak. | 0.20 Hrs |
| 06/26/17 | JTM | Correspond with Malden re: tax bill. | 0.50 Hrs |
| 06/26/17 | JTM | Correspond re: website. | 0.20 Hrs |
| 06/26/17 | JTM | Correspondence from J. Shapiro re: Malden. | 0.20 Hrs |
| 08/11/17 | JTM | Review bank statement. | 0.10 Hrs |
| 08/21/17 | JTM | Communicate with M. Slotnick and M. Dugan and C. Harak re: boiler replacement grant; review contracts. | 0.80 Hrs |
| 10/04/17 | EM | Email with JTM; file 2017 annual report with Corporations Division. | 0.20 Hrs |
| 10/23/17 | JTM | Communicate with M. Dugan and C. Harak re: business issues. | 0.30 Hrs |
| 12/19/17 | JTM | Communicate with M. Dugan and C. Harak re: dissolution. | 0.30 Hrs |

                                              TOTAL LEGAL SERVICES        $40,940.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| MATAS, EVANNE | 0.20 | 175.00 | 35.00 |
| MORRIER, JOHN T. | 90.90 | 450.00 | 40,905.00 |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00004

Re:  Business Operations

| MORRIER, JOHN T. | 41.80 | 0.00 | No Charge |
|---|---|---|---|
| | 132.90 | | $40,940.00 |

GRAND TOTAL DUE   $40,940.00

**Exhibit D**
**Category 5: Case Administration**

The Firm assisted the Debtor in compliance with its obligations as a debtor in

possession. Among the services recorded in this category, the Firm assisted the Debtor

in the preparation of its monthly operating reports submitted to the Office of the United

States Trustee.  Among the other services performed were the following:

- Preparation of the Debtor's Schedules of Assets and Liabilities, and Statement of Financial Affairs, and other case-opening documents and disclosures

- Representation of the Debtor at the Initial Debtor Conference and First Meeting of Creditors, convened by the Office of the United States Trustee

- Other communications about the case, generally, including with counsel to the United States Trustee and other parties in interest

- General monitoring of the case docket

- Calendaring of hearings and deadlines

- Maintenance of the creditor matrix and service lists, including changes of creditor address

- Preparation of certificates of service and service of selected documents (with some of these services included in other categories relating to the topic of the particular pleading).

The Firm's activities in this category were necessary in order to comply with the

provisions of the Bankruptcy Code, Bankruptcy Rules and Local Rules of this Court and

the Guidelines and other requirements of the Office of the United States Trustee.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 100.7 | $45,315.00 |
| Di Ying Luo (DYL) | Paralegal | $175 | 10.0 | $1,750.00 |
| **Totals** | | | **110.70** | **$47,065.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Case Administration

File Number:  58492.00005


FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description


| | |
|---|---|
| FEES | $47,065.00 |
| CURRENT BALANCE | $47,065.00 |
| **TOTAL DUE** | **$47,065.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/23/15 | DYL | Confer with Morrier re filing. Compile, finalize documents for filing. Communications with Harak. Open case with Bankruptcy Court. | 1.80 Hrs |
| 04/23/15 | JTM | Communicate with select parties in interest re filing; telephone call with counsel to Heading Home; email notices. | 1.80 Hrs |
| 04/24/15 | DYL | Review Order to update. Prep for filing. Email fr/to Morrier re revsion to forms and notice of bk filing. | 0.20 Hrs |
| 04/24/15 | JTM | Review correspondence from L. Rogers. | 0.30 Hrs |
| 04/24/15 | JTM | Email from and return call to P. Bachtell. | 0.10 Hrs |
| 04/24/15 | JTM | Telephone call with L. Kemp re: UST requirements. | 0.40 Hrs |
| 04/24/15 | JTM | Analyze orders to update (and revisions); calendar deadlines. | 0.30 Hrs |
| 04/24/15 | JTM | Communicate with 341 meeting/order; calendar. | 0.20 Hrs |
| 04/24/15 | JTM | Analyze title info; revise schedules. | 1.20 Hrs |
| 04/24/15 | JTM | Telephone call with P. Backtell. | 1.50 Hrs |
| 04/24/15 | JTM | Communicate with L. Kemp and L. Rogers and P. Backtell re: rescheduled IDC. | 0.30 Hrs |
| 04/27/15 | JTM | Communicate with L. Kemp and R. Pierre-Louis re: information. | 0.20 Hrs |
| 04/27/15 | JTM | Media-message from herald; review Malden press. | 0.50 Hrs |
| 04/27/15 | JTM | Emails with L. Kemp re: board/org. chart. | 0.30 Hrs |
| 04/27/15 | JTM | Email with L. Kemp re: account. | 0.30 Hrs |
| 04/28/15 | DYL | Confer with Morrier. Obtain 2012-2013 fed tax and state audit for SOC. Provide docs to UST. | 0.40 Hrs |
| 04/28/15 | JTM | Communicate with DYL re: UST info request. | 0.20 Hrs |
| 04/28/15 | JTM | Three emails with Bachtell re: info exchange. | 0.30 Hrs |
| 04/28/15 | JTM | Bank account logistics and correspondence. | 0.80 Hrs |
| 04/28/15 | JTM | Compile info and complete initial debtor conference forms; email and telephone call with L. Kemp. | 0.80 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 04/28/15 | JTM | Communicate with HUB International; review binder; call re: coverage policies. | 0.60 Hrs |
| 04/29/15 | JTM | Review initial debtor conference info and revise forms. | 0.30 Hrs |
| 04/29/15 | JTM | Compile info for IDC; email UST. | 0.60 Hrs |
| 04/30/15 | JTM | Initial debtor conference. | 1.50 Hrs |
| 04/30/15 | JTM | Follow-up with Linda Rogers. | 0.30 Hrs |
| 04/30/15 | JTM | Order; prepare and file electronic filing declaration; review Rule 7; revise declaration. | 0.60 Hrs |
| 05/01/15 | JTM | Obtain and communicate with L. Rogers re: insurance coverage info. | 0.80 Hrs |
| 05/01/15 | JTM | Compile info for statement and schedules; review drafts for missing information; communicate with L. Kemp and R. Pierre-Louis re: needed info. | 1.20 Hrs |
| 05/01/15 | JTM | Call and communicate with Harak re: insurance. | 0.50 Hrs |
| 05/01/15 | JTM | Communicate with C. Harka re: insurance. | 0.10 Hrs |
| 05/04/15 | JTM | Communicate with P. Bachtell. | 0.20 Hrs |
| 05/04/15 | JTM | 341 meeting notice. | 0.10 Hrs |
| 05/04/15 | JTM | Communicate with L. Kemp re: food service grant. | 0.20 Hrs |
| 05/05/15 | JTM | Telephone call and communicate with counsel to AMG Realty. | 0.30 Hrs |
| 05/05/15 | JTM | Communicate with HUB re: insurance. | 0.10 Hrs |
| 05/07/15 | DYL | Finalize and file emergency motion to extend time file schedule F with cos. Finalize and file emergency 2004 examination with cos. Serve pleadings. | 1.20 Hrs |
| 05/07/15 | JTM | Draft motion to continue deadline to file Schedule F and motion for 2004 exam; communicate with DYL re: finalizing and filing same. | 1.50 Hrs |
| 05/07/15 | JTM | Call from USBank re: copier lease. | 0.20 Hrs |
| 05/07/15 | JTM | Emails from L. Kemp with info for schedules. | 0.40 Hrs |
| 05/07/15 | JTM | Calls with C. Harak re: signatures; review documents. | 0.60 Hrs |
| 05/07/15 | JTM | Communicate with HUB and with UST re: workers comp coverage. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| 05/08/15 | DYL | Confer with Morrier re filing schedules and statements per court order. File list of equity holder. Email Morrier re 2004 subpoena. | 0.30 Hrs |
|----------|-----|---|----------|
| 05/08/15 | JTM | Finalize schedules; compile exhibits; review with client and file same. | 1.00 Hrs |
| 05/08/15 | JTM | Finalize SOFA; compile exhibits and file same. | 1.00 Hrs |
| 05/08/15 | JTM | Finalize 20 Largest and related papers and file same. | 0.50 Hrs |
| 05/08/15 | JTM | Communicate with P. Bachtell re: 20 Largest. | 0.20 Hrs |
| 05/08/15 | JTM | Prepare Rule 2004 subpoena; serve on DHCD by email and by hand; communicate with DYL, ASL, DK. | 0.80 Hrs |
| 05/08/15 | JTM | Review Rule 2004 order. | 0.10 Hrs |
| 05/08/15 | JTM | Review order extending deadline for Schedule F. | 0.10 Hrs |
| 05/11/15 | JTM | Review order to update. | 0.20 Hrs |
| 05/12/15 | JTM | Communicate with L. Kemp re: post-petition expense payment. | 0.20 Hrs |
| 05/14/15 | JTM | Court order re: Matrix deadline; calendar. | 0.20 Hrs |
| 05/18/15 | JTM | Communicate with and telephone call with Lauren Vitale, counsel to DHCD. | 0.30 Hrs |
| 05/19/15 | JTM | Communicate with EC re: same and recommendations. | 0.80 Hrs |
| 05/19/15 | JTM | Communicate with Maureen Lambert (UST); communicate with client re: creditor contact. | 0.20 Hrs |
| 05/19/15 | JTM | Communicate with P. Bachtell. | 0.20 Hrs |
| 05/19/15 | JTM | Correspond with client re: 54 Eastern Ave Malden LLC financials. | 0.30 Hrs |
| 05/20/15 | JTM | Revise Scheduled E and F. | 0.30 Hrs |
| 05/20/15 | JTM | Prepare for 341 meeting. | 0.60 Hrs |
| 05/20/15 | JTM | Communicate with P. Bachtell. | 0.30 Hrs |
| 05/20/15 | JTM | Compile insurance coverage for autos and correspond with P. Bachtell. | 0.60 Hrs |
| 05/20/15 | JTM | Communicate with Creditor G. Stephens. | 0.20 Hrs |
| 05/21/15 | DYL | Confer with Morrier re filing amendments and F. Prepare amendments. Compare current matrix with one on docket. Draft motion to amend. | 2.50 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| 05/21/15 | JTM | Communicate with P. Bachtell. | 0.60 Hrs |
|---|---|---|---|
| 05/21/15 | JTM | Compile info for P. Bachtell. | 0.60 Hrs |
| 05/21/15 | JTM | Revise schedules; communicate with DYL re: filing same, notice and motion requirements; review local rules. | 1.40 Hrs |
| 05/21/15 | JTM | Draft Rule 2015.3 statement. | 0.60 Hrs |
| 05/22/15 | DYL | Further revise amendments. Confer with Morrier re revisions. Draft Notice of Amendments and cos. File amendments and Notice. Serve accordingly. Confer with Morrier re filing Rule 2015.3 statement. File same. | 2.30 Hrs |
| 05/22/15 | JTM | Telephone call with C. Harak and M. Dugan (re 341 meeting). | 1.00 Hrs |
| 05/22/15 | JTM | Finalize Rule 2015.3 statement. | 0.50 Hrs |
| 05/22/15 | JTM | Obtain copy of policy; communicate with P. Bachtell re: date of D&O reporting period. | 0.50 Hrs |
| 05/22/15 | JTM | Review schedules, matrix and related papers for filing; confirm with DYL. | 1.00 Hrs |
| 05/22/15 | JTM | Review info from J. George; communicate with P. Bachtell with 2014 tax returns. | 0.60 Hrs |
| 05/22/15 | JTM | Communicate with L. Kemp re: final audit requirements. | 0.30 Hrs |
| 05/22/15 | JTM | Communicate with M. Slotnick re: TriCap schedules. | 0.30 Hrs |
| 05/22/15 | JTM | Telephone call with M. Slotnick re: 341 meeting and status. | 0.50 Hrs |
| 05/22/15 | JTM | Communicate with L. Vitale. | 0.30 Hrs |
| 05/26/15 | JTM | Section 341 meeting,including to/from P.O. Square; confering with client and OUST before meeting and creditors offer. | 3.00 Hrs |
| 05/27/15 | JTM | Communicate with R. Pierre-Louis re: health insurance; review claim schedules. | 0.30 Hrs |
| 05/27/15 | JTM | Follow-up from Section 341 meeting; emails re: audit, 990, Form PC. | 0.70 Hrs |
| 05/27/15 | JTM | Communicate with OUST re: Audit. | 0.20 Hrs |
| 05/28/15 | JTM | Communicate with counsel to contractor creditors, Kevin Kiely. | 0.20 Hrs |
| 05/28/15 | JTM | Communicate with P. Bachtell. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| 06/03/15 | JTM | Correspond with Auditor firm and with P. Bachtell re: Form PS. | 0.20 Hrs |
| 06/04/15 | JTM | Communicate with counsel to creditor, Mark Powers. | 0.40 Hrs |
| 06/05/15 | JTM | Communicate with P. Bachtell re: committee formation; review appointment. | 0.20 Hrs |
| 06/05/15 | JTM | Communicate with EC re: Committee appointment. | 0.20 Hrs |
| 06/08/15 | JTM | Communicate with P. Bachtell. | 0.10 Hrs |
| 06/10/15 | JTM | Communicate with P. Bachtell re: committee formation and request for information; review and reply. | 0.40 Hrs |
| 06/10/15 | JTM | Communicate with L. Kemp re: utility bills. | 0.20 Hrs |
| 06/11/15 | JTM | Notice of Appearance (HHS). | 0.10 Hrs |
| 06/11/15 | JTM | Communicate with L. Kemp re: MOR. | 0.30 Hrs |
| 06/11/15 | JTM | Communicate with and telephone call to P. Bachtell re: MOR. | 0.20 Hrs |
| 06/12/15 | JTM | Call to/email P. Bachtell. | 0.20 Hrs |
| 06/12/15 | JTM | Work on MOR. | 0.60 Hrs |
| 06/15/15 | JTM | Prepare MOR; compile info from L. Kemp; telephone call with Ms. Kemp re: follow-up info; complete MOR form and correspond re same. | 2.50 Hrs |
| 06/15/15 | JTM | Communicate with L. Kemp with final MOR for her signature/review. | 0.20 Hrs |
| 06/15/15 | JTM | Telephone call with L. Kemp re: bank records; review correspondence re: schedules; draft corrected amended Schedule B. | 1.00 Hrs |
| 06/15/15 | JTM | Communicate with P. Bachtell. | 0.20 Hrs |
| 06/16/15 | DYL | Prepare amended schedule B with amended summary and declaration. Prepare notice of amended B. File both. Confer with Morrier re same. Confer with Morrier re filing MOR. File MOR with UST. | 0.60 Hrs |
| 06/16/15 | JTM | Send May MOR. | 0.10 Hrs |
| 06/16/15 | JTM | Finalize amended Schedule B and notice; attention to filing. | 0.30 Hrs |
| 06/16/15 | JTM | Correspondence to/from P. Bachtell. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| 06/24/15 | JTM | Telephone call with Kerry Kavanaugh (media inquiry). | 0.20 Hrs |
|---|---|---|---|
| 06/24/15 | JTM | Conference with Tri-CAP re: media inquiry. | 0.10 Hrs |
| 06/24/15 | JTM | Draft statement to Fox 25. | 0.30 Hrs |
| 06/24/15 | JTM | Telephone call with C. Harak re: statement; revise and send. | 0.20 Hrs |
| 06/24/15 | JTM | Review media report. | 0.10 Hrs |
| 07/06/15 | JTM | Communicate with HHS re: transportation finance; communicate with client. | 0.30 Hrs |
| 07/13/15 | JTM | Communicate with L. Kemp re: MOR, Form PC and Quarterly UST fees. | 0.30 Hrs |
| 07/13/15 | JTM | Communicate with L. Kemp and DYL re: MOR info. | 0.20 Hrs |
| 07/14/15 | JTM | Communicate with L. Kemp re: MOR; review documents; prepare MOR. | 1.20 Hrs |
| 07/15/15 | JTM | Finalize MOR; communicate with OUST. | 0.30 Hrs |
| 07/15/15 | JTM | Communicate with L. Kemp re: inquiry from Eastern Bank. | 0.20 Hrs |
| 07/16/15 | JTM | Communicate with L. Kemp re: final 2014 tax return filing. | 0.20 Hrs |
| 07/16/15 | JTM | Communicate with UST and Committee re: tax return. | 0.20 Hrs |
| 07/20/15 | JTM | Review and revise May calculations; communicate with L. Rogers and communicate with L. Kemp. | 0.80 Hrs |
| 07/21/15 | JTM | Communicate with Linda Rogers re: May MOR. | 0.10 Hrs |
| 07/21/15 | JTM | Communicate with L. Kemp re: May MOR. | 0.10 Hrs |
| 07/21/15 | JTM | Communicate with client re: audit. | 0.20 Hrs |
| 07/28/15 | JTM | Communicate with L. Kemp re: audit. | 0.20 Hrs |
| 08/11/15 | JTM | Communicate with L. Kemp re: MOR. | 0.20 Hrs |
| 08/19/15 | JTM | Compile client info and complete MOR; correspond with OUST. | 2.00 Hrs |
| 08/21/15 | JTM | Correspond with counsel to DHCD. | 0.20 Hrs |
| 08/25/15 | JTM | Telephone call with F. McGinn, counsel to DHCD; memo to file. | 1.20 Hrs |
| 08/31/15 | JTM | Review order granting expedited request. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

Re:  Case Administration

May 4, 2018
Bill Number  0
File Number  58492.00005

| | | | |
|---|---|---|---|
| 08/31/15 | JTM | Draft and file motion to reschedule guaranty motion. | 0.70 Hrs |
| 08/31/15 | JTM | Draft Notice of Hearing. | 0.20 Hrs |
| 08/31/15 | JTM | Check docket; correspond re: status of clerk order. | 0.20 Hrs |
| 08/31/15 | JTM | Correspond with counsel to Century Bank. | 0.20 Hrs |
| 09/01/15 | JTM | Check docket; communicate with DYL re: scheduling. | 0.20 Hrs |
| 09/01/15 | JTM | Telephone call with clerk re: scheduling; draft and serve and file notice of hearing. | 0.50 Hrs |
| 09/01/15 | JTM | Communicate with M. Slotnick re: hearing schedule. | 0.20 Hrs |
| 09/01/15 | JTM | Communicate with Ehrlich re hearing schedule. | 0.10 Hrs |
| 09/01/15 | JTM | Communicate with G. Howell re hearing schedule. | 0.10 Hrs |
| 09/02/15 | JTM | Communicate with HUB Insurance and L. Kemp re: Workers comp audit and claim. | 0.40 Hrs |
| 09/03/15 | JTM | Telephone call with David Nickerson, counsel to landlord. | 0.20 Hrs |
| 09/09/15 | JTM | Emails with P. Bachtell and with L. Rogers re: OUST requirements; confirm debtor remains in full compliance and email P. Bachtell. | 0.70 Hrs |
| 09/09/15 | JTM | Communicate with L. Fleury re: creditor inquiry; review matrix for missing creditors (2); revise matrix to include missing and additional parties; motion to amend. | 0.70 Hrs |
| 09/09/15 | JTM | Notice of Bar Date (supplemental) to new potential creditors. | 0.80 Hrs |
| 09/09/15 | JTM | Communicate with L. Kemp and C. Harak re: Mass CAP claim. | 0.20 Hrs |
| 09/10/15 | JTM | Hearing. | 1.50 Hrs |
| 09/10/15 | JTM | Notice of continued hearing; save same; file; CS. | 0.50 Hrs |
| 09/10/15 | JTM | Communicate with G. Howell. | 0.20 Hrs |
| 09/10/15 | JTM | Communicate with M. Slotnick. | 0.30 Hrs |
| 09/14/15 | JTM | Conference with L. Kemp re: MOR. | 0.20 Hrs |
| 09/15/15 | JTM | Telephone call with L. Kemp; prepare draft MOR; telephone call with L. Kemp and revise and file MOR. | 1.50 Hrs |
| 09/16/15 | JTM | Check docket -- no opposition filed. | 0.10 Hrs |



Tri-City Community Action Program, Inc.                                           May 4, 2018
                                                                                 Bill Number  0
                                                                      File Number  58492.00005
  Re:  Case Administration

| 09/16/15 | JTM | Review order cancelling hearing; calls to clerk's office re:erroneous basis for cancellation order; begin drafting motion to reconsider; calls to client and NEC re: consequences of cancelled hearing; correspond with parties re: status. | 1.50 Hrs |
|---|---|---|---|
| 09/21/15 | JTM | Communicate with B. Mockler re: motion to continue hearing on relief from stay; review same. | 0.20 Hrs |
| 10/14/15 | JTM | Communicate with L. Kemp re: MOR and bank statement. | 0.20 Hrs |
| 10/15/15 | JTM | Prepare September MOR; communicate with OUST. | 1.00 Hrs |
| 10/15/15 | JTM | Communicate with L. Kemp and R. Pierre-Louis re: healthcare refund; communicate with ASL. | 0.20 Hrs |
| 10/15/15 | JTM | Multiple emails with Board re: next meeting agenda and notice; communicate with ASL. | 0.50 Hrs |
| 12/09/15 | JTM | October and November MORs; communicate with client. | 1.50 Hrs |
| 12/09/15 | JTM | MORs for October and November; communicate with L. Rogers. | 2.20 Hrs |
| 02/09/16 | JTM | Communicate with PRC Bachtell. | 0.10 Hrs |
| 02/11/16 | JTM | Communicate with M. Slotnick re: tax bills; review same; communicate with ABCD re: payment. | 0.50 Hrs |
| 02/12/16 | JTM | Communicate with City of Malden re: tax bills. | 0.20 Hrs |
| 02/18/16 | JTM | Emails re: bank statements; deposits. | 0.50 Hrs |
| 02/18/16 | JTM | Emails re: MORs. | 0.50 Hrs |
| 02/19/16 | JTM | Correspond with USTP. | 0.20 Hrs |
| 02/22/16 | JTM | Correspond with OUST. | 0.30 Hrs |
| 02/23/16 | JTM | MORs - Dec and Jan. | 1.50 Hrs |
| 02/24/16 | JTM | Correspond with OUTST with MORs. | 0.20 Hrs |
| 02/26/16 | JTM | Letter to M. Dugan re: signatures. | 0.50 Hrs |
| 03/04/16 | JTM | Communicate with USTP re: insurance. | 0.20 Hrs |
| 03/21/16 | JTM | Prepare MOR. | 0.80 Hrs |
| 03/21/16 | JTM | Communicate with M. Dugan re: MOR. | 0.20 Hrs |
| 03/22/16 | JTM | Correspond re: Feb. MOR. | 0.20 Hrs |
| 04/19/16 | JTM | MOR/March; communicate with M. Dugan. | 0.70 Hrs |



Tri-City Community Action Program, Inc.                                   May 4, 2018
                                                                  Bill Number  0
                                                          File Number  58492.00005

Re:  Case Administration

| 04/21/16 | JTM | Telephone call with P. Bachtell re: insurance. | 0.20 Hrs |
| 04/25/16 | JTM | March MOR report. | 0.20 Hrs |
| 05/16/16 | JTM | Communicate with A. Nevers re: OUST bill. | 0.20 Hrs |
| 05/23/16 | JTM | Communicate with A. Nevers. | 0.10 Hrs |
| 05/26/16 | JTM | Communicate with A. Nevers. | 0.20 Hrs |
| 06/17/16 | JTM | Communicate with C. Harak and M. Dugan re: OUST payment and MORs; communicate with A. Nevers re: same; communicate with P. Bachtell. | 0.70 Hrs |
| 06/20/16 | JTM | MORs (April & May). | 1.00 Hrs |
| 06/20/16 | JTM | Communicate with C. Harak and M. Dugan re update. | 0.20 Hrs |
| 08/04/16 | JTM | Communicate with P. Bachtell. | 0.10 Hrs |
| 08/09/16 | JTM | Prepare June and July MORs; communicate with M. Dugan. | 1.50 Hrs |
| 08/10/16 | JTM | Finalize and file MORs; communicate with PRCB and AN re: same. | 0.30 Hrs |
| 09/28/16 | JTM | Prepare August MOR; communicate with M. Dugan. | 0.60 Hrs |
| 09/28/16 | JTM | Draft correspondence to Malden re: tax lien. | 0.50 Hrs |
| 09/30/16 | JTM | File August MORs. | 0.10 Hrs |
| 09/30/16 | JTM | Finalise August MOR filing. | 0.60 Hrs |
| 10/27/16 | JTM | September MOR, communicate with M. Dugan and file. | 0.70 Hrs |
| 11/14/16 | JTM | Correspond re: MORs. | 0.40 Hrs |
| 11/15/16 | JTM | Communicate with M. Dugan re: MORs. | 0.20 Hrs |
| 11/28/16 | JTM | October MOR. | 0.50 Hrs |
| 12/12/16 | JTM | Communicate with C. Harak re: MOR/Nov. DIP statement. | 0.10 Hrs |
| 12/21/16 | JTM | November MOR; communicate with M. Dugan; file. | 0.60 Hrs |
| 01/18/17 | JTM | December MOR. | 0.60 Hrs |
| 01/20/17 | JTM | Communicate with C. Harak re: OUST quarterly. | 0.20 Hrs |
| 01/20/17 | JTM | File December MOR. | 0.20 Hrs |
| 01/22/17 | JTM | Communicate with C. Harak re: OUST fee payment. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

Re:  Case Administration

May 4, 2018
Bill Number  0
File Number  58492.00005

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/10/17 | JTM | Communicate with M. Dugan re: MOR. | 0.20 Hrs |
| 02/13/17 | JTM | Correspond re: MOR records. | 0.20 Hrs |
| 02/16/17 | JTM | January MOR. | 0.50 Hrs |
| 03/01/17 | JTM | Correspond with OUST and with Hub International re: insurance. | 0.20 Hrs |
| 03/03/17 | JTM | Review AGO correspondence re: dissolution; revise plan re: AGO process. | 0.80 Hrs |
| 03/04/17 | JTM | Correspond with HUB/Sandy Torino re: insurance renewal. | 0.20 Hrs |
| 03/06/17 | JTM | Correspond with A. Nevers re insurance, MOR. | 0.50 Hrs |
| 03/13/17 | JTM | Telephone call with Paula Bachtell re: case status. | 0.30 Hrs |
| 04/03/17 | DYL | Verify cos on debtor's assent. Finalized and file Assent to OCUC's motion. | 0.20 Hrs |
| 04/04/17 | JTM | Calendar hearing deadline. | 0.10 Hrs |
| 04/05/17 | JTM | Change of address notice from clerk. | 0.10 Hrs |
| 04/11/17 | JTM | Communicate with P. Bachtell; MOR; follow-up with accounting re: escrow bank statements. | 0.60 Hrs |
| 04/12/17 | JTM | March MOR; communicate with M. Dugan and C. Harak and J. Holbrook re: bank statements. | 0.60 Hrs |
| 04/12/17 | JTM | Communicate with PRC Bachtell re bank statements. | 0.10 Hrs |
| 05/05/17 | JTM | Correspond re: calendar hearing dates; communicate with DYL re: notice of hearing. | 0.20 Hrs |
| 05/08/17 | DYL | Confer with Morrier re returned mails. | 0.10 Hrs |
| 05/08/17 | JTM | Returned mail notices. | 0.10 Hrs |
| 05/10/17 | JTM | Compile MOR info. | 0.20 Hrs |
| 05/11/17 | JTM | Revise MOR. | 0.10 Hrs |
| 05/16/17 | JTM | April MOR. | 0.50 Hrs |
| 06/16/17 | JTM | May MOR. . | 0.80 Hrs |
| 06/27/17 | JTM | Calls and correspond with A. Nevers re: MORs/Quarterly fees. | 0.60 Hrs |
| 06/27/17 | JTM | Communicate with client re quarterly fees. | 0.30 Hrs |
| 07/12/17 | JTM | Compile MOR info. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00005

Re:  Case Administration

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 07/14/17 | JTM | June MOR. | 0.50 Hrs |
| 07/19/17 | JTM | Correspond with A. Nevers re: post-confirmation reporting. | 0.30 Hrs |
| 08/22/17 | JTM | Complete July post-confirmation UST report; send to OUST. | 0.70 Hrs |
| 08/29/17 | JTM | Review plan provisions re: Administrative Claims; communicate with ADW re: same. | 0.50 Hrs |
| 09/13/17 | JTM | Monthly report/account review. | 0.10 Hrs |
| 12/12/17 | JTM | Correspond re: November bank statements. | 0.20 Hrs |
| 12/18/17 | DYL | Call to clerk's office re certified copy cost. Draft cover letter to clerk re same. Arrange drop-off/ pick up of payment/ certified copy of confirmation order. | 0.40 Hrs |

TOTAL LEGAL SERVICES                                  $47,065.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---------------|-----|------|--------|
| LUO, DIYING | 10.00 | 175.00 | 1,750.00 |
| MORRIER, JOHN T. | 100.70 | 450.00 | 45,315.00 |
| | 110.70 | | $47,065.00 |

GRAND TOTAL DUE     $47,065.00

**Exhibit D**
**Category 6: Claims Administration and Objections**

The Firm's services in this category related to claims administration and analysis, and to a limited extent, objections. In addition, the Firm prepared pleadings and achieved Court authority to set a bar for filing of claims, and served the approved notice. The Debtor's schedules reflected very few unliquidated, contingent or disputed claims, and as a result, there was a modest volume of filed claims. The Firm prepared an analysis of all scheduled and filed claims to inform decisions regarding claim objections and to support plan negotiations. The Firm shared this analysis with the Committee, and conferred with the Committee about the asserted claims. Where discrepancies between scheduled and filed claims were identified, the Firm worked with the Debtor to reconcile the issue. In certain instances, the Debtor's records did not agree with the creditor's asserted claim. The Firm corresponded with each of these creditors and their counsel, where applicable, resolving the disputes without Court intervention.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 14.7 | $6,615.00 |
| David Koha (DK) | Attorney | $295 | 11.7 | $3,451.50 |
| Di Ying Luo (DYL) | Paralegal | $175 | 2.1 | $367.50 |
| **Totals** | | | **28.50** | **$10,434.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Claims Administration & Objections

File Number:  58492.00006

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $10,434.00 |
| CURRENT BALANCE | $10,434.00 |
| **TOTAL DUE** | **$10,434.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00006

Re:  Claims Administration & Objections

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/24/15 | JTM | Analyze creditor/payables info and compile schedules. | 0.80 Hrs |
| 04/27/15 | JTM | Communicate with E. Evans re: hearing claims. | 0.20 Hrs |
| 04/27/15 | JTM | Call and email J. Wells re: heating claims. | 0.20 Hrs |
| 04/28/15 | JTM | Communicate with John Wells at ABCD. | 0.10 Hrs |
| 04/28/15 | JTM | Telephone call with ABCD (Eleanor Evans) re: agreement. | 0.20 Hrs |
| 04/28/15 | JTM | Call with ABCD (John Wells); communicate with ABCD (Eleanor Evans)and correspond with DHCD (Gerald Bell) re: fuel assistance debts/creditors. | 1.20 Hrs |
| 04/28/15 | JTM | Review/revise creditor schedules re: 20 largest. | 0.70 Hrs |
| 04/28/15 | JTM | Review/revised secured claims with updated info on mortgages. | 0.70 Hrs |
| 04/29/15 | JTM | Communicate with Creditor (AMS). | 0.20 Hrs |
| 04/30/15 | JTM | Telephone call with Lauren Vitale, DHCD re: heating assistance, creditor list and DHCD issues. | 0.40 Hrs |
| 04/30/15 | JTM | Telephone call with creditor D. Raffelson. | 0.20 Hrs |
| 04/30/15 | JTM | Communicate with L. Kemp re: creditors; folllow-up schedules. | 0.20 Hrs |
| 05/04/15 | JTM | Communicate with K. Kemp re: IRS Notice; review same and communicate with client re: more info. | 0.30 Hrs |
| 05/11/15 | JTM | Communicate with L. Kemp re: tax and employment claims. | 0.30 Hrs |
| 05/11/15 | JTM | Emails with L. Kemp re: invoices. | 0.60 Hrs |
| 05/12/15 | JTM | Add creditor to Schedule F. | 0.20 Hrs |
| 05/26/15 | JTM | Correspond and telephone call with Frank McGinn, proposed special counsel to DHCD. | 0.30 Hrs |
| 05/26/15 | JTM | Communicate with fed agency re: vehicles; communicate with UST (P. Bechtel) and with client re: same. | 0.50 Hrs |
| 06/05/15 | JTM | Telephone call with Mike Rodkey re: payroll tax returns (filed). | 0.30 Hrs |



Tri-City Community Action Program, Inc.

Re:  Claims Administration & Objections

May 4, 2018
Bill Number  0
File Number  58492.00006

| | | | |
|---|---|---|---|
| 06/11/15 | JTM | Communicate with Jennifer Williams (US Dept. of Health and Human Services). | 0.20 Hrs |
| 08/07/15 | JTM | Correspond re: Bar Date. | 0.30 Hrs |
| 08/11/15 | DK | Conf. with JTM re: bar date motion; review rules re: notices of bar date motion; draft bar date motion. | 0.90 Hrs |
| 08/12/15 | DK | Draft bar date motion; emails with JTM. | 2.00 Hrs |
| 08/12/15 | JTM | Bar date motion. | 0.20 Hrs |
| 08/13/15 | DK | Emails from JTM and K. Nicholson re: bar date motion. | 0.10 Hrs |
| 08/13/15 | JTM | Finalize and file bar date motion. | 0.40 Hrs |
| 08/17/15 | DK | Conf. with JTM re: service of bar date notice; review bar date order; review mortgages re: notice addresses; draft service list. | 1.40 Hrs |
| 08/17/15 | JTM | Review bar date order; correspond re: same. | 0.20 Hrs |
| 08/18/15 | DK | Finalize service list and bar date notice; conf. with JTM and L. Fleury re: filing and service; draft certificate of service; file notice. | 2.10 Hrs |
| 08/18/15 | JTM | Review Bar Date service and notice/certificate of service re: same. | 0.20 Hrs |
| 08/21/15 | JTM | Telephone call with City of Medford (Rachel Powers). | 0.20 Hrs |
| 09/09/15 | DYL | Confer with Morrier re amending matrix and service of notice of bar date. Prepare and file motion to amend matrix. File certificate of service of notice of bar date on added creditors and parties in interest. Call to clerk re upload matrix. | 0.80 Hrs |
| 09/22/15 | JTM | Telephone call with J. Sheldon (NY Marine and General) re: W/C audit claim. | 0.20 Hrs |
| 10/28/15 | DK | Draft claims analysis spreadsheet. | 2.90 Hrs |
| 10/28/15 | JTM | Communicate with D. Koha re: POC analysis. | 0.10 Hrs |
| 10/29/15 | DK | Draft claims analysis spreadsheet. | 1.70 Hrs |
| 10/30/15 | DK | Finalize claims analysis and send to JTM. | 0.60 Hrs |
| 11/04/15 | JTM | Communicate with J. Loughnane. | 0.20 Hrs |
| 11/06/15 | JTM | Review claim summary and register; review selected claims. | 1.00 Hrs |
| 12/08/15 | JTM | Telephone call with Mark Powers. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00006

Re:  Claims Administration & Objections

| 02/10/16 | JTM | Correspond re: tax bills. | 0.30 Hrs |
|---|---|---|---|
| 02/24/16 | JTM | Claim analysis (re: plan classification). | 0.50 Hrs |
| 03/22/16 | DYL | Review letters from DOR. Confer with Morrier re withholding tax owed for 2015 periods. | 0.30 Hrs |
| 03/22/16 | JTM | Review tax claim. | 0.30 Hrs |
| 03/24/16 | JTM | Review claims for classification. | 1.50 Hrs |
| 03/31/16 | JTM | Correspond re: DOR claims. | 0.20 Hrs |
| 04/19/16 | JTM | Correspond with Malden RA re: mortgage. | 0.20 Hrs |
| 07/11/16 | JTM | Revise claim analysis. | 0.40 Hrs |
| 09/02/16 | JTM | Communicate with M. Powers re: National Grid. | 0.10 Hrs |
| 05/04/17 | DYL | Confer with Koha re filing settlement with Brandano. Prepare cos for motion. Finalize and file settlement agreement with Brandano and motion to approve with cos. Confer with assistant re serving settlement and notice when issued. | 0.40 Hrs |
| 05/04/17 | JTM | Correspondence from former client and correspond with Mark Powers re: credit report. | 0.20 Hrs |
| 05/05/17 | DYL | Review and download notice of hearing re settlement with Brandano. Emails fr/to Koha and Morrier re same. Instruction to assistant re service. Prepare and file cos re same. | 0.30 Hrs |
| 05/09/17 | DYL | Emails fr/to Morrier re voicemail fr claimant. Call to claimant re pleadings received and expecting ballot in June. Research new address for creditor. Prepare and file notice of change addresses. Return call to claimant. | 0.30 Hrs |

TOTAL LEGAL SERVICES          $10,434.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| KOHA, DAVID | 11.70 | 295.00 | 3,451.50 |
| LUO, DIYING | 2.10 | 175.00 | 367.50 |
| MORRIER, JOHN T. | 14.70 | 450.00 | 6,615.00 |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00006

Re:  Claims Administration & Objections

28.50                    $10,434.00

GRAND TOTAL DUE      $10,434.00

**Exhibit D**
**Category 7: Employee Benefits and Pensions**

During the case, the Debtor conducted several layoffs, reducing its staff, first to one acting executive director, and then to no employees. The Firm assisted the Debtor in compliance with applicable law with respect to employment matters. The Firm also assisted the Debtor with payroll processing and payroll tax reporting issues.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 8.7 | $3,91500 |
| **Totals** | | | **8.7** | **$3,915.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Employee Benefits and Pensions

File Number:  58492.00007

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $3,915.00 |
| CURRENT BALANCE | $3,915.00 |
| **TOTAL DUE** | **$3,915.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00007

Re:  Employee Benefits and Pensions

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 10/06/15 | JTM | Review and comment on latest revised documents re: 54 Eastern; correspond with all parties. | 0.70 Hrs |
| 02/03/16 | JTM | Telephone call with C. Harak and M. Dugan re: 403 (b) termination. | 1.00 Hrs |
| 02/04/16 | JTM | Communicate with C. Harak; review notice and communicate with Administrator. | 0.20 Hrs |
| 02/05/16 | JTM | Correspond with 403(b) admin; communicate with C. Harak. | 0.40 Hrs |
| 02/05/16 | JTM | Correspond with Bank Statements. | 0.30 Hrs |
| 02/14/16 | JTM | Communicate with C. Harak. | 0.20 Hrs |
| 02/18/16 | JTM | Communicate with C. Harak and M. Dugan. | 0.30 Hrs |
| 02/29/16 | JTM | Review 403(b) plan elections; communicate with L. Kemp re: terminations; correspond with M. Lefebure. | 0.80 Hrs |
| 03/01/16 | JTM | Communicate with L. Kemp re: 503(b) plan information. | 0.30 Hrs |
| 03/03/16 | JTM | Review and complete participant forms; transmit same. | 1.20 Hrs |
| 03/31/16 | JTM | Communicate with M. Dugan re: 403(b) plan termination. | 0.20 Hrs |
| 04/01/16 | JTM | Communicate with EC re: 403(b) termination and filings. | 0.40 Hrs |
| 05/05/16 | JTM | Communicate with C. Harak and communicate with One America re: 403(b). | 0.40 Hrs |
| 05/10/16 | JTM | Telephone call with MRA (Malden Redev. Authority) and counsel. | 0.40 Hrs |
| 09/22/16 | JTM | Communicate with S. Smith re: Form 5500 return; review and communicate with C. Harak re: next steps to file. | 0.70 Hrs |
| 09/28/16 | JTM | Review Form 500 filing requirements; communicate with C. Harak re: comments to draft submission. | 1.20 Hrs |

TOTAL LEGAL SERVICES            $3,915.00



Tri-City Community Action Program, Inc.

Re: Employee Benefits and Pensions

May 4, 2018
Bill Number  0
File Number  58492.00007

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| MORRIER, JOHN T. | 8.70 | 450.00 | 3,915.00 |
| | 8.70 | | $3,915.00 |

GRAND TOTAL DUE     $3,915.00

**Exhibit D**
**Category 8: Employment Applications and Objections**

The Firm prepared applications to be employed as the Debtor's counsel, as well as to employ the Debtor's accountant. The Firm reviewed the applications of other estate professionals retained by the Committee, including its counsel and litigation counsel. The Firm's activities in this category were necessary in order to comply with the provisions of the Bankruptcy Code, Bankruptcy Rules and Local Rules of this Court with regard to the retention of bankruptcy professionals performing services for the estate.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 5.5 | $2,475.00 |
| A. Davis Whitesell (ADW) | Attorney | $420 | 0.1 | $42.00 |
| Di Ying Luo (DYL) | Paralegal | $175 | 0.5 | $87.50 |
| **Totals** | | | **6.10** | **$2,604.50** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Employment Applications & Objections

File Number:  58492.00008

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $2,604.50 |
| CURRENT BALANCE | $2,604.50 |
| **TOTAL DUE** | **$2,604.50** |



Tri-City Community Action Program, Inc.

Re: Employment Applications & Objections

May 4, 2018
Bill Number 0
File Number 58492.00008

## LEGAL SERVICES

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/25/15 | JTM | Work on CE retention. | 0.70 Hrs |
| 04/25/15 | JTM | Work on accountant retention. | 0.50 Hrs |
| 04/28/15 | JTM | Draft application to retain counsel, affidavit and proposed order. | 1.50 Hrs |
| 04/28/15 | JTM | Communicate with Loretta Kemp re: application; communicate with Executive Committee. | 0.20 Hrs |
| 04/29/15 | DYL | Compile, finalize and file application to employ C&E as counsel. Prepare declaration re electronic filing for Kemp and cos. | 0.50 Hrs |
| 05/20/15 | JTM | Application to Employ CPA. | 0.90 Hrs |
| 05/21/15 | JTM | Communicate with R. Pierre-Louis; review papers and prepare for filing. | 0.30 Hrs |
| 06/02/15 | JTM | Correspond to/from R. Pierre-Louis. | 0.30 Hrs |
| 06/02/15 | JTM | Review accountant invoices; communicate with P. Bachtell re: same. | 0.40 Hrs |
| 04/04/16 | JTM | Communicate with UA/Traci Pape re: 403(b); communicate with EC. | 0.30 Hrs |
| 04/21/17 | JTM | Review Committee Special Counsel retention application. | 0.20 Hrs |
| 04/21/17 | ADW | Reviewed Committee application to employ successor special litigation counsel, related court order of deficiency. | 0.10 Hrs |
| 10/03/17 | JTM | Fee application. | 0.20 Hrs |

TOTAL LEGAL SERVICES $2,604.50

## LEGAL SERVICES SUMMARY

| Attorney Name | Hrs | Rate | Amount |
|---------------|-----|------|--------|
| LUO, DIYING | 0.50 | 175.00 | 87.50 |
| MORRIER, JOHN T. | 5.50 | 450.00 | 2,475.00 |



Tri-City Community Action Program, Inc.

Re: Employment Applications & Objections

May 4, 2018
Bill Number  0
File Number  58492.00008

| WHITESELL, A. DAVIS | 0.10 | 420.00 | 42.00 |
|---|---|---|---|
| | 6.10 | | $2,604.50 |

GRAND TOTAL DUE     $2,604.50

**Exhibit D**
**Category 9: Fee Applications & Objections**

The Firm began preparation of this compensation application prior to the Effective Date of the Plan, and those services are captured here. The bulk of the time devoted to the preparation of the Firm's fee application, as well as the Firm's assistance to the Debtor's accountant in preparation of its application, occurred after the Effective Date, and therefore are not compensated, by the estate or otherwise. The Firm will continue to assist the estate on an uncompensated basis by reviewing all applications filed with the Court, conferring with the Creditor Trustee regarding filed applications, serving appropriate notices and attending the hearing on compensation applications. The Firm's activities in this category were necessary in order to comply with the provisions of the Bankruptcy Code, Bankruptcy Rules and Local Rules of this Court with regard to the compensation of bankruptcy professionals performing services for the estate.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 3.6 | $1,620.00 |
| **Totals** | | | **3.6** | **$1,620.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Fee Applications & Objections

File Number:  58492.00009

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $1,620.00 |
| CURRENT BALANCE | $1,620.00 |
| **TOTAL DUE** | **$1,620.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00009

Re:  Fee Applications & Objections

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 06/01/15 | JTM | Communicate with P. Bachtell re: RPL. | 0.10 Hrs |
| 08/29/17 | JTM | Communicate with Estate Professionals re: estimated effective date and professional fee application deadline. . | 0.20 Hrs |
| 09/14/17 | JTM | Outline narrative. | 0.70 Hrs |
| 09/19/17 | JTM | Work on fee application. | 1.50 Hrs |
| 09/30/17 | JTM | Outline draft fee app. narrative. | 1.10 Hrs |

TOTAL LEGAL SERVICES $1,620.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---------------|-----|------|--------|
| MORRIER, JOHN T. | 3.60 | 450.00 | 1,620.00 |
| | 3.60 | | $1,620.00 |

GRAND TOTAL DUE $1,620.00

**Exhibit D**
**Category 10: Financing**

Early in the case, the Debtor had contemplated obtaining debtor in possession

financing, secured by its supported housing properties, to finance the operation of those

properties. That was abandoned when it became clear that grant funding would remain

available to support those programs, through a fiscal agent designated by DHCD.  In

addition, during the case, the Firm assisted the Debtor in negotiating with Century Bank

over extensions of its loan to 54 Eastern Ave Malden LLC, a non-debtor entity in which

the Debtor then held an interest.  Services in this category also included early reviews of

the financing structure of the supported housing properties.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 4.5 | $2,025.00 |
| A. Davis Whitesell (ADW) | Attorney | $420 | 2.6 | $1,092.00 |
| Di Ying Luo (DYL) | Paralegal | $175 | 0.6 | $105.00 |
| Totals | | | 7.70 | $3,222.00 |

The detailed daily description of services rendered by each professional in this

category, compiled from time records maintained by Casner & Edwards is on the

following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Financing

File Number:  58492.00010

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $3,222.00 |
| CURRENT BALANCE | $3,222.00 |
| **TOTAL DUE** | **$3,222.00** |



Tri-City Community Action Program, Inc.                                        May 4, 2018
Bill Number  0
File Number  58492.00010

Re:  Financing

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/29/15 | JTM | Communicate with ADW re: loan terms. | 0.10 Hrs |
| 05/01/15 | ADW | Outlined and drafted skeletal motion to obtain postpetition financing on priming lien basis per 364 (d)(1), related order, and related promissory note, revised and finalized papers and transmitted to JTM with explanatory note. | 2.50 Hrs |
| 05/11/15 | JTM | Revise borrowing motion. | 0.80 Hrs |
| 05/12/15 | JTM | Communicate with L. Vitale, counsel and DHCD. | 0.20 Hrs |
| 05/21/15 | ADW | Communicate with JTM re planned sale of real estate, searched form files for appropriate asset purchase agreements and provided to JTM. | 0.10 Hrs |
| 08/04/15 | JTM | Telephone call and communicate with Gayle Erlich re: financing of 54 Eastern. | 0.60 Hrs |
| 08/11/15 | JTM | Communicate with EC re: guaranty. | 0.20 Hrs |
| 08/11/15 | JTM | Draft motion to clarify authority to extend guaranty. | 0.80 Hrs |
| 08/11/15 | JTM | Correspond and telephone call with Gayle Ehrlich, counsel to Century. | 0.30 Hrs |
| 08/12/15 | JTM | Telephone call with G. Ehrlich. | 0.20 Hrs |
| 08/13/15 | DYL | File and serve motion to extend expiration date of guaranty of an affiliate's mortgage, and statement of no opposition. File assented motion to set bar date for admin claims. | 0.40 Hrs |
| 08/13/15 | JTM | Finalize and file motion to approve extension. | 0.30 Hrs |
| 08/13/15 | JTM | Correspond with G. Ehrlich. | 0.10 Hrs |
| 08/17/15 | JTM | Review scheduling order on Century Bank motion; correspond with G. Dhrlich and with K. Nicholson re: same. | 0.40 Hrs |
| 08/17/15 | JTM | Communicate with K. Nicholson re: status of committee assent. | 0.10 Hrs |
| 09/25/15 | JTM | Telephone call with Gayle Ehrlich re: Century Bank conditions to consent for Tri Cap redemption. | 0.40 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00010

Re:  Financing

| 10/15/15 | DYL | Download two cited cases for Morrier's review. | 0.20 Hrs |

|  | TOTAL LEGAL SERVICES | $3,222.00 |

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| LUO, DIYING | 0.60 | 175.00 | 105.00 |
| MORRIER, JOHN T. | 4.50 | 450.00 | 2,025.00 |
| WHITESELL, A. DAVIS | 2.60 | 420.00 | 1,092.00 |
|  | 7.70 |  | $3,222.00 |

| GRAND TOTAL DUE | $3,222.00 |

**Exhibit D**
**Category 11: Litigation**

The Firm assisted the Debtor with litigation matters, including two significant

assets of the estate.  The Firm represented the Debtor in its dispute with Eagle Bank,

specifically the Debtor's pre-petition claim that the bank had improperly offset certain

government grant funds. The Firm represented the Debtor with respect to this issue,

including analysis of the legal and factual basis for the parties' positions, and

negotiations with counsel and with bank executives. This work resulted in an agreement

in principle to resolve the dispute, resulting in the LIHEAP Settlement Agreement,

described in Category 13, below. Certain of the services in finalizing and documenting

the agreement are tracked in Category 13. The recovery and other settlement benefits

obtained in the LIHEAP Settlement Agreement are a key component of the Plan.

The Firm also assisted the Debtor with respect to its claims against the Debtor's

former executive director and former controller regarding the improper grant

accounting and supervision which precipitated the Debtor's demise. These services

included analysis of the factual basis for the claim, discussions with representatives of

the Debtor's insurer regarding coverage, legal analysis of coverage issues, and

discussions with the Committee regarding the scope and basis for the claims. The Firm

investigated the nature of the claims, reviewing the Debtor's records and interviewing

the Debtor's personnel and board members. Also included here are discussions with the

Committee regarding its request to bring the claims on the estate's behalf, and

proceedings to authorize standing. In addition, the Firm communicated with the

Committee's special counsel, and with the defendants and their counsel, regarding

access to the Debtor's records in facilitating discovery. The claims against the former

executive director and former controller are ongoing, under the supervision and control of the Creditor Trustee. If the Creditor Trustee prevails in obtaining damages in the amount sought, the recovery would fund a significant additional distribution to unsecured creditors.

Prior to the case, the Debtor was involved in other disputes in various stages of litigation. The Firm assisted the Debtor in resolving those matters, including the following:

- A claim for subrogation in a Middlesex Superior Court case, Acadia v. O'Brien, in which the Debtor was represented by insurance defense counsel. The Firm assisted the Debtor and its insurer in compliance with Superior Court orders and approval of a settlement, authorized by this Court and funded entirely from insurance proceeds.

- Pre-petition litigation in which creditor Brandano Plumbing obtained pre-judgment attachment of the Debtor's bank account. The Firm assisted the Debtor in analysis of the amount of the claim, and negotiated an agreement with the claimant's counsel for release of the attachment and allowance of a general unsecured claim.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| David Koha (DK) | Attorney | $320 | 5.4 | $1,728.00 |
| David Koha (DK) | Attorney | $295 | 1.3 | $383.50 |
| Anita S. Lichtblau (ASL) | Attorney | $390 | 0.5 | $195.00 |
| Anita S. Lichtblau (ASL) | Attorney | $375 | 0.9 | $337.50 |
| John T Morrier (JTM) | Attorney | $450 | 52.5 | $23,625.00 |

| A. Davis Whitesell (ADW) | Attorney | $420 | 0.1 | $42.00 |
|---|---|---|---|---|
| Di Ying Luo (DYL) | Paralegal | $175 | 0.8 | $140.00 |
| **Totals** | | | **61.50** | **$26,451.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Litigation

File Number:  58492.00011

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $26,451.00 |
| CURRENT BALANCE | $26,451.00 |
| **TOTAL DUE** | **$26,451.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00011

Re:  Litigation

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 04/23/15 | JTM | Research addresses for litigants; email notice. | 0.50 Hrs |
| 04/24/15 | JTM | Review superior court dockets; communicate with DYL re: suggestion of bankruptcy. | 0.40 Hrs |
| 04/24/15 | JTM | Communicate with Brandano counsel re: filing. | 0.20 Hrs |
| 04/27/15 | DYL | Prepare suggestion of bankruptcy for two pending litigation in Middlesex Superior Court. Confer with Morrier and his assistant re filing with Court. | 0.80 Hrs |
| 04/27/15 | JTM | Suggestions of bankruptcy; attention to filing same. | 0.80 Hrs |
| 04/29/15 | JTM | Communicate with ASL re: AGO's request. | 0.30 Hrs |
| 05/09/15 | JTM | Correspond re: Acadia v. O'Brien. | 0.40 Hrs |
| 05/11/15 | JTM | Correspond re: Acadia v. O'Brien (Tri-CAP). | 0.30 Hrs |
| 05/11/15 | JTM | Telephone call with counsel to acadia. | 0.20 Hrs |
| 05/11/15 | JTM | Communicate with L. Kemp re: Eagle Bank. | 0.20 Hrs |
| 05/27/15 | JTM | Message from B. Touhy re: O'Brien litigation. | 0.10 Hrs |
| 06/03/15 | JTM | Communicate with K. Nicholson re: insurance. | 0.10 Hrs |
| 06/04/15 | JTM | Communicate with defense counsel re: litigation/bar date. | 0.10 Hrs |
| 06/22/15 | JTM | Correspond re: O'Brien lawsuit; communicate with J. Baldiga; correspond re: defense counsel. | 0.30 Hrs |
| 06/22/15 | JTM | Telephone call with Brendan Tuohy. | 0.30 Hrs |
| 06/23/15 | JTM | Correspond and telephone call with B. Tuohy re: O'Brien litigation. | 0.10 Hrs |
| 06/24/15 | JTM | Telephone call with B. Tuohy and B. Misinra re: O'Brien litigation. | 0.30 Hrs |
| 06/24/15 | JTM | Conference with J. Baldiga re: O'Brien litigation. | 0.10 Hrs |
| 07/13/15 | JTM | Review Superior Court Motion to Vacate Stay in Acadia v. O'Brien; communicate with B. Tuohy re: same. | 0.50 Hrs |
| 07/14/15 | JTM | Communicate with B. Tuohy re: O'Brien. | 0.10 Hrs |
| 07/15/15 | JTM | Telephone call with B. Tuohy re: O'Brien. | 0.30 Hrs |



Tri-City Community Action Program, Inc.                                          May 4, 2018
                                                                                Bill Number  0
                                                                      File Number  58492.00011

Re:  Litigation

| | | | |
|---|---|---|---|
| 07/21/15 | DK | Research re: bankruptcy court's exclusive jurisdiction re: stay violations and whether insurance policy and proceeds are property of the estate. | 1.00 Hrs |
| 07/21/15 | JTM | Draft opposition to stay motion; communicate with B. Tuohy and revise; serve under 9A on movant. | 1.50 Hrs |
| 07/27/15 | JTM | Correspondence from Morrison Mahoney re: reply brief. | 0.20 Hrs |
| 08/12/15 | JTM | Communicate with B. Tuohy re: Superior Court. | 0.10 Hrs |
| 08/14/15 | JTM | Review reply memo from opposing counsel; communicate with insurance defense counsel; calendar hearing. | 0.40 Hrs |
| 08/17/15 | JTM | Telephone call with B. Tuohy re: Acadia v. O'Brien hearing. | 0.20 Hrs |
| 08/19/15 | JTM | Communicate with B. Tuohy re: Acadia v. O'Brien. | 0.10 Hrs |
| 08/25/15 | JTM | Telephone call with B. Tuohy re: Acadia v. O'Brien. | 0.20 Hrs |
| 09/15/15 | JTM | To Middlesex Superior for hearing on motion to lift the stay imposed in Acadia v. O'Brien. | 2.50 Hrs |
| 09/16/15 | JTM | Conference with B. Tuohy re: Superior Court order respecting the stay. | 0.20 Hrs |
| 10/13/15 | JTM | Communicate with J. Baldiga re: Acadia v. O'Brien. | 0.30 Hrs |
| 10/13/15 | JTM | Telephone call with J. Loughnane re: Eagle Bank. | 0.30 Hrs |
| 10/15/15 | JTM | Emails wtih J. Baldiga re: Acadia litigation; email B. Tuohy. | 0.30 Hrs |
| 10/16/15 | JTM | Communicate with Jos. Baldiga; communicate with B. Tuohy. | 0.30 Hrs |
| 10/26/15 | JTM | Communicate with J. Loughnane. | 0.20 Hrs |
| 10/27/15 | ASL | Meeting with John Morrier re meeting with Eagle Bank. | 0.50 Hrs |
| 10/27/15 | JTM | Communicate with ASL re: Eagle Bank claims and issues. | 0.30 Hrs |
| 10/28/15 | JTM | Meeting with Eagle Bank and counsel. | 1.40 Hrs |
| 10/28/15 | JTM | Telephone call with K. Nicholson. | 0.30 Hrs |
| 11/05/15 | ASL | Review and respond to John Morrier's proposed notice on records; review and respond to email from John re record retention and notice to ACF. | 0.40 Hrs |
| 11/25/15 | JTM | Telephone call with B. Tuohy re: settlement requirements. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                          Bill Number  0
                                                          File Number  58492.00011

Re:  Litigation

| 12/01/15 | JTM | Telephone call with J. Loughnane re: Eagle Bank. | 0.50 Hrs |
|----------|-----|--------------------------------------------------|----------|
| 12/03/15 | JTM | Telephone call with J. Loughnane re: Eagle Bank. | 0.30 Hrs |
| 12/14/15 | JTM | Communicate with B, Tuohy. | 0.20 Hrs |
| 12/15/15 | JTM | Communicate with B. Mockler re: vehicle transfer; communicate with J. Williams re: same. | 0.40 Hrs |
| 01/13/16 | JTM | Communicate with S. Torino re: insurance. | 0.20 Hrs |
| 02/08/16 | JTM | Communicate with B. Tuohy re: Acadia settlement draft. | 0.20 Hrs |
| 02/19/16 | JTM | Correspond with K. Nicholson; telephone call with M. Fencer re: Committee claims. | 0.50 Hrs |
| 02/24/16 | JTM | Review D&O insurance policy. | 1.00 Hrs |
| 02/26/16 | JTM | Draft claim notice to carrier. | 1.50 Hrs |
| 02/26/16 | JTM | Telephone call with Philip Bronder Grioux. | 0.30 Hrs |
| 02/29/16 | JTM | Review reservation of rights letter. | 0.30 Hrs |
| 02/29/16 | JTM | Correspondence from Bronder-Grioux. | 0.10 Hrs |
| 02/29/16 | JTM | Telephone call with L. Kemp. | 0.20 Hrs |
| 03/01/16 | JTM | Communicate with P. Brodner-Giroux, A. Houser and L. Kemp re: D&O policy, insurer response. | 0.40 Hrs |
| 03/04/16 | JTM | Review stipulation; communicate with B. Tuohy. | 0.20 Hrs |
| 03/07/16 | JTM | Conference with and telephone call with Jonathan Horne re: 2004 Exams. | 0.30 Hrs |
| 03/08/16 | JTM | Conference with J. Horne re: archive document index. | 0.20 Hrs |
| 03/09/16 | JTM | Conference with J. Horne. | 0.10 Hrs |
| 03/15/16 | JTM | Communicate with J. Horne re: document review. | 0.10 Hrs |
| 03/15/16 | JTM | Assemble documents for Committee review. | 0.30 Hrs |
| 03/16/16 | JTM | Prepare for and meet with J. Horne re: document review. | 0.70 Hrs |
| 03/16/16 | JTM | Two telephone calls with M. fencer re: Committee investigation. | 0.30 Hrs |
| 03/16/16 | JTM | Correspond with RSUI re: coverage. | 0.30 Hrs |
| 03/16/16 | JTM | Correspondence from RUSI re: coverage. | 0.10 Hrs |
| 03/16/16 | JTM | Call with L. Kemp. | 0.30 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00011

Re:  Litigation

| 03/17/16 | JTM | Commitee document review. | 0.50 Hrs |
|----------|-----|---------------------------|----------|
| 03/17/16 | JTM | Correspond with deponents re: status. | 0.30 Hrs |
| 03/17/16 | JTM | Call with P. Brouder-Grioux re: status. | 0.20 Hrs |
| 03/17/16 | JTM | Correspond with RSUI re: coverage. | 0.50 Hrs |
| 03/18/16 | JTM | Document production to committee. | 0.60 Hrs |
| 03/19/16 | JTM | Communicate with EC. | 0.10 Hrs |
| 03/21/16 | JTM | Communicate with J. Horne. | 0.20 Hrs |
| 03/21/16 | JTM | Communicate with E. Slavitte re: Philip Bronder-Grioux. | 0.20 Hrs |
| 03/22/16 | JTM | Correspond with 2004 deponents re: documents. | 0.20 Hrs |
| 03/22/16 | JTM | Communicate with C. Mullen re: Trustee certificate. | 0.10 Hrs |
| 03/24/16 | JTM | Review correspondence re: coverage from counsel to RSUI. | 0.20 Hrs |
| 03/24/16 | JTM | Communicate with C. Harak; communicate with RSUI counsel. | 0.30 Hrs |
| 03/25/16 | JTM | Telephone call with L. Kemp. | 0.20 Hrs |
| 03/25/16 | JTM | Telephone call with J. Horne. | 0.20 Hrs |
| 03/25/16 | JTM | Communicate with J. Horne. | 0.30 Hrs |
| 03/25/16 | JTM | Communicate with John Lamb re: electronic production. | 0.10 Hrs |
| 03/28/16 | JTM | Communicate with J. Horne and with L. Kemp re: Kemp depo. | 0.20 Hrs |
| 03/28/16 | JTM | Telephone call with Mark Laredo and Mark Smith re: P. B-G. | 0.20 Hrs |
| 03/29/16 | JTM | Meeting with L. Kemp to retrieve documents and computer. | 1.00 Hrs |
| 03/30/16 | DK | T/c with JTM re: email production to AGO; review emails and files; conf. with JTM re: production to creditors committee. | 0.30 Hrs |
| 03/30/16 | JTM | Electronic document production; meet with John Lamb and compile info; communicate with ASL and with DK re: same. | 1.50 Hrs |
| 03/30/16 | JTM | Telephone call with J. Horne. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

Re: Litigation

May 4, 2018
Bill Number  0
File Number  58492.00011

| 03/31/16 | ASL | Review and respond to email from John Morrier re emails produced to AG; meet with John Morrier re same. | 0.30 Hrs |
| 03/31/16 | JTM | Electronic document production. | 0.50 Hrs |
| 04/01/16 | ASL | Retrieve and review files re emails produced to AG. | 0.20 Hrs |
| 04/01/16 | JTM | compile info for Committee; devlier to J. Horne. | 0.60 Hrs |
| 04/05/16 | JTM | Communicate with M. Kane. | 0.30 Hrs |
| 04/11/16 | JTM | Communicate with counsel to PBG. | 0.20 Hrs |
| 04/14/16 | JTM | Communicate with J. Horne; telephone call with Jonathan re: status; message to L. Kemp. | 0.50 Hrs |
| 04/20/16 | JTM | Review copy of Committee demand letter; prepare and transmit notice of claim; correspond with EC; communicate with A. Howser; communicate with M. Kane; communicate with Hub International. | 1.00 Hrs |
| 04/22/16 | JTM | Communicate with P. Bachtell re: D&O claims, policy. | 0.20 Hrs |
| 04/29/16 | JTM | Review/revise stipulation; communicate with B. Tuohy. | 0.30 Hrs |
| 05/11/16 | JTM | Correspond with M. Kane. | 0.10 Hrs |
| 05/25/16 | JTM | Communicate with J. Horne re: Howser; communicate with A. Howser. | 0.20 Hrs |
| 06/01/16 | JTM | Correspondence from Michael Duffey, counsel to insurer re: cover. | 0.30 Hrs |
| 06/01/16 | JTM | Telephone call with M. Duffey re: Howser deposition. | 0.10 Hrs |
| 06/01/16 | JTM | Communicate with A. Howser re: Howser deposition. | 0.20 Hrs |
| 06/01/16 | JTM | Telephone call with M. Fenar re: Howser deposition. | 0.10 Hrs |
| 06/01/16 | JTM | Telephone call with M. Duffey re: Howser deposition. | 0.10 Hrs |
| 06/02/16 | JTM | Correspond with Duffy, Howser, Horne re: deposition. | 0.30 Hrs |
| 06/03/16 | JTM | Communicate with M. Duffy re: counsel for defendants PBG and AH. | 0.20 Hrs |
| 07/27/16 | JTM | Telephone call with Michael Duffy; telephone call with Jonathan Horne. | 0.40 Hrs |
| 08/26/16 | JTM | Telephone call with M. Kane re: insurer correspondence. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                     Bill Number  0
                                                              File Number  58492.00011
Re:  Litigation

| 09/16/16 | JTM | Communicate with M. Duffy re Philly - assignment of counsel for Anne Houser; communicate with HUB re: same. | 0.40 Hrs |
|---|---|---|---|
| 11/03/16 | JTM | Correspond with M. Kane re: By-laws; communicate with Kane re personnel records. | 0.50 Hrs |
| 11/10/16 | JTM | Communicate with M. Kane review archives. | 0.50 Hrs |
| 11/15/16 | JTM | Communicate with M. Kane re: personal files. | 0.10 Hrs |
| 11/16/16 | JTM | Communicate with M. Kane; review archive and call M. Kane. | 0.70 Hrs |
| 01/09/17 | JTM | Review Acadia docket entry dismissing civil action. | 0.10 Hrs |
| 01/10/17 | JTM | Review APA re: DHCD program; call with M. Powers. | 0.60 Hrs |
| 01/26/17 | JTM | Emails with B. Misiura re: potential insurance settlement of Powers/O'Brien claims. | 0.50 Hrs |
| 02/04/17 | JTM | Correspond with J. Baldiga re: settlement. | 0.10 Hrs |
| 02/06/17 | JTM | Communicate with B. Misiura re: Powers Oil. | 0.20 Hrs |
| 02/07/17 | JTM | Communicate with J. Baldiga re: insurance settlement. | 0.50 Hrs |
| 02/14/17 | JTM | Communicate with B. Misiura and G. O'Neill re: O'Brien/Powers. | 0.20 Hrs |
| 03/06/17 | JTM | Correspond with HUB (Crystal Firek) re litigation status. | 0.30 Hrs |
| 03/27/17 | JTM | Communicate with Nicholson re: Committee motion; review same. | 0.60 Hrs |
| 03/28/17 | JTM | Review motion to confer jurisdiction; communicate with K. Nicholson. | 0.80 Hrs |
| 04/03/17 | JTM | Brief review of Committee motion; draft and file assent. | 0.50 Hrs |
| 04/11/17 | JTM | Review Acadia motion; communicate with G. O'Neill re: revisions and assent. | 0.40 Hrs |
| 04/11/17 | JTM | Telephone call with G. O'Neill re dividend projections. | 0.10 Hrs |
| 04/12/17 | DK | Conf. with JTM re: preference issue. | 0.10 Hrs |
| 04/12/17 | JTM | Hearing on Committee Standing motion. | 1.20 Hrs |
| 04/12/17 | JTM | Communicate with D. Koha re: preference claim; compile info. | 0.50 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00011

Re:  Litigation

| 04/12/17 | JTM | Evaluate officer claim status. | 0.50 Hrs |
|---|---|---|---|
| 04/13/17 | DK | Conf. with JTM re: preference action. | 0.10 Hrs |
| 04/14/17 | DK | Draft letter to Brandano re: attachment. | 1.20 Hrs |
| 04/15/17 | JTM | Communicate with J. Loughnane re Brandano settlement. | 0.20 Hrs |
| 04/17/17 | DK | T/c A. Greenberg, email with JTM. | 0.20 Hrs |
| 04/17/17 | JTM | Communicate with D. Koha re: Brandano settlement terms. | 0.20 Hrs |
| 04/18/17 | JTM | Communicate with G. O'Neil re: O'Brien. | 0.10 Hrs |
| 04/20/17 | DK | Draft settlement agreement. | 0.40 Hrs |
| 04/20/17 | JTM | Communicate with D. Koha; review draft. | 0.20 Hrs |
| 04/21/17 | JTM | Review adversary complaint. | 0.80 Hrs |
| 04/21/17 | JTM | Communicate with J. Loughnane re: Brandano. | 0.20 Hrs |
| 04/21/17 | ADW | Reviewed adversary complaint against former officers. | 0.10 Hrs |
| 04/24/17 | DK | Finalize and circulate Brandano settlement. | 0.30 Hrs |
| 04/24/17 | JTM | Review and correspond re: revised O'Brien settlement. n. | 0.30 Hrs |
| 04/26/17 | DK | Email from J. Loughnane. | 0.10 Hrs |
| 04/26/17 | JTM | Communicate with J. Loughnane and with D. Koha re: Brandano. | 0.20 Hrs |
| 04/27/17 | DK | Emails and conf. with JTM re: Brandano attachment; review state court docs and send to JTM. | 0.40 Hrs |
| 04/28/17 | DK | Email to J. Loughnane re: attachment; t/c from A. Greenberg. | 0.10 Hrs |
| 05/03/17 | DK | Emails with JTM re: Brandano settlement. | 0.10 Hrs |
| 05/03/17 | JTM | Communicate with D. Koha re: Brandano. | 0.10 Hrs |
| 05/04/17 | DK | Draft motion to approve settlement; conf. with D. Luo re: service. | 0.50 Hrs |
| 05/10/17 | JTM | Communicate with RSUI counsel, Michael Duffy, re: Committee's complaint. | 0.30 Hrs |
| 05/24/17 | DK | Email to A. Greenberg re: approval of Brandano settlement. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00011

Re:  Litigation

| 07/07/17 | JTM | Communicate with G. O'Neill re: O'Brien settlement; revise and sign. | 0.50 Hrs |
| 08/04/17 | JTM | Call with counsel to RSUI (M. Duffy) re: assent request to order re: stay. | 0.20 Hrs |
| 08/04/17 | JTM | Communicate with K. Nicholson r: RSUI status. | 0.20 Hrs |
| 09/05/17 | JTM | Correspondence from J. Redlener re: discovery; review and reply. | 0.50 Hrs |
| 09/06/17 | JTM | Call with Jesse Redlener and K. Nicholson. | 0.90 Hrs |
| 09/07/17 | JTM | Communicate with J. Redlener re: discovery; review. | 0.30 Hrs |
| 09/08/17 | DK | Conf. with JTM re: research; email from JTM. | 0.30 Hrs |
| 09/08/17 | JTM | Correspond and confer with D. Koha re: discovery research. | 0.30 Hrs |
| 09/10/17 | DK | Research re: duty of directors to sign interrogatories. | 0.40 Hrs |
| 09/14/17 | DK | Research and review pleadings/orders re: obligation of directors to sign interrogatory responses; conf. with JTM. | 1.10 Hrs |
| 09/14/17 | JTM | Conference with D. Koha re: discovery. | 0.20 Hrs |
| 12/15/17 | JTM | Correspond and telephone call with J. Redlener re: discovery; communicate with d. Golden re: archive. | 0.80 Hrs |

TOTAL LEGAL SERVICES                    $26,451.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| KOHA, DAVID | 5.40 | 320.00 | 1,728.00 |
| KOHA, DAVID | 1.30 | 295.00 | 383.50 |
| LICHTBLAU, ANITA S. | 0.50 | 390.00 | 195.00 |
| LICHTBLAU, ANITA S. | 0.90 | 375.00 | 337.50 |
| LUO, DIYING | 0.80 | 175.00 | 140.00 |
| MORRIER, JOHN T. | 52.50 | 450.00 | 23,625.00 |
| WHITESELL, A. DAVIS | 0.10 | 420.00 | 42.00 |
|  | 61.50 |  | $26,451.00 |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                      Bill Number  0
Re:  Litigation                                            File Number  58492.00011

GRAND TOTAL DUE          $26,451.00

**Exhibit D**
**Category 12: Meeting of Creditors**

The Firm communicated with the Committee and its counsel about aspects of the case throughout these proceedings, by telephone, in meetings, in correspondence, and via the preparation of reports. Many of these communications are captured in other categories related to the topic of the communication. Communications about the case generally or about multiple topics, are captured in this category. Included in this category are communications about the Creditor Trust structure, and about the Committee's (and then the Trust's) authority to pursue Estate Causes of Action.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 13.6 | $6,120.00 |
| John T Morrier (JTM) | Attorney | $0.00 | 0.7 | $0.00 |
| **Totals** | | | **14.3** | **$6,120.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



June 26, 2018

Tri-City Community Action Program, Inc.

Re:  Meetings of Creditors

File Number:  58492.00012

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

|  |  |
|---|---|
| FEES | $6,120.00 |
| CURRENT BALANCE | $6,120.00 |
| **TOTAL DUE** | **$6,120.00** |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00012

Re:  Meetings of Creditors

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 06/16/15 | JTM | Telephone call with prospective Committee counsel. [NO CHARGE]. | 0.30 Hrs |
| 06/17/15 | JTM | Telephone call with prospective committee counsel. [NO CHARGE]. | 0.40 Hrs |
| 06/23/15 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 06/24/15 | JTM | Conference with K. Nicholson, counsel to Committee. | 0.10 Hrs |
| 06/26/15 | JTM | Conference with K. Nicholson; review withdrawal. | 0.20 Hrs |
| 06/29/15 | JTM | Telephone call with Kate Nicholson, counsel to Committee. | 1.10 Hrs |
| 07/01/15 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 07/01/15 | JTM | Communicate with client re: Committee request. | 0.10 Hrs |
| 07/01/15 | JTM | Communicate with G. Howell re: committee request. | 0.10 Hrs |
| 07/08/15 | JTM | Communicate with K. Nicholson with info compiled for Committee. | 0.50 Hrs |
| 07/13/15 | JTM | Telephone call with K. Nicholson re: case status. | 0.40 Hrs |
| 07/13/15 | JTM | Communicate with K. Nicholson re: 54 Eastern operating agreement. | 0.20 Hrs |
| 07/13/15 | JTM | Communicate with K. Nicholson re: Eagle Bank. | 0.20 Hrs |
| 07/15/15 | JTM | Telephone call with K. Nicholson. | 0.40 Hrs |
| 07/15/15 | JTM | Compile info for Committee; communicate with K. Nicholson r: same. | 0.60 Hrs |
| 07/22/15 | JTM | Correspond with creditor. | 0.20 Hrs |
| 07/27/15 | JTM | Communicate with Kate Nicholson. | 0.10 Hrs |
| 07/28/15 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 08/04/15 | JTM | Communicate with Committee re: 54 Eastern. | 0.20 Hrs |
| 08/05/15 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 08/05/15 | JTM | Communicate with K. Nicholson re: revised term sheet; communicate with K. Nicholson re: NECC letter agreement. | 0.50 Hrs |
| 08/07/15 | JTM | Conference call with K. Nicholson. | 1.20 Hrs |



Tri-City Community Action Program, Inc.

June 26, 2018
Bill Number  0
File Number  58492.00012

Re:  Meetings of Creditors

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 08/13/15 | JTM | Telephone call with K. Nicholson re: assents. | 0.30 Hrs |
| 08/13/15 | JTM | Telephone call with K. Nicholson re: assents. | 0.10 Hrs |
| 08/14/15 | JTM | Telephone call with K. Nicholson. | 0.40 Hrs |
| 08/21/15 | JTM | Call with K. Nicholson. | 0.50 Hrs |
| 08/21/15 | JTM | Correspond with K. Nicholson. | 0.50 Hrs |
| 08/27/15 | JTM | Review hearing notice and communicate with B. Touhy and B. Misiura (re: Acadia v. O'Brien); calendar hearing. | 0.50 Hrs |
| 08/31/15 | JTM | Telephone call with K. Nicholson. | 0.50 Hrs |
| 09/07/15 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/11/15 | JTM | Communicate with Nicholson. | 0.20 Hrs |
| 09/17/15 | JTM | Communicate with N. Nicholson re: 54 Eastern. | 0.10 Hrs |
| 10/01/15 | JTM | Telephone call with K. Nicholson. | 0.60 Hrs |
| 10/19/15 | JTM | Telephone call with J. Loughnane. | 0.40 Hrs |
| 10/26/15 | JTM | Communicate with K.Nicholson and with USA re: bus settlement. | 0.20 Hrs |
| 10/26/15 | JTM | Telephone call with K. Nicholson. | 0.30 Hrs |
| 10/26/15 | JTM | Communicate with K. Nicholson re: document retention and destruction. | 0.20 Hrs |
| 11/04/15 | JTM | Review stipulation re: busses; correspond re: same. | 0.20 Hrs |
| 12/22/15 | JTM | Meeting with kate Nicholson. | 1.40 Hrs |
| 01/18/16 | JTM | Communicate with K. Nicholson re: discovery. | 0.20 Hrs |
| 06/22/16 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |

TOTAL LEGAL SERVICES $6,120.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---------------|-----|------|--------|
| MORRIER, JOHN T. | 13.60 | 450.00 | 6,120.00 |
| MORRIER, JOHN T. | 0.70 | 0.00 | No Charge |



Tri-City Community Action Program, Inc.

Re:  Meetings of Creditors

June 26, 2018
Bill Number  0
File Number  58492.00012

14.30

$6,120.00

GRAND TOTAL DUE      $6,120.00

**Exhibit D**
**Category 13: Plan and & Disclosure Statement**

The Debtor's Chapter 11 Plan implements the three key elements of the case. The

Plan provides the authority for the terms of the Supported Housing Transaction; it

implements the settlement of the dispute between the Debtor and Eagle Bank; and it

incorporates an agreement regarding distribution among key constituents. The Firm's

services were devoted to the negotiation and implementation of these transactions and

settlements; negotiations with the Committee regarding the Plan and Creditor Trust; the

drafting of the Plan, Disclosure Statement and related documents; and pursuit of Plan

confirmation.

The Plan is the instrument authorizing the Debtor to enter into the Supported

Housing Transaction. Services devoted to the negotiation and documentation of that

transaction were tracked in Category 3, described above. Once the transaction was

agreed-to in principle, the Firm provided services to the estate in obtaining necessary

approvals for the transaction among the Debtor, Metro North Housing, DHCD,

including negotiations involving the Committee regarding additional transaction

consideration. Final authority to enter into the Supported Housing Transaction

remained contingent on the resolution of other negotiations, described below, leading to

the agreements underlying the Plan.

The Firm represented the estate in negotiations resulting in an agreement

resolving disputes involving the Debtor, Eagle Bank, and DHCD arising out of

prepetition application by Eagle Bank of certain funds made available to the Debtor

under the federal Low Income Housing Energy Assistance Program administered by

DHCD. This agreement, referred to as the "LIHEAP Settlement Agreement," forms the second pillar supporting the Plan.

The Firm represented the estate in negotiations with National Grid, the estate's largest unsecured creditor, to resolve its asserted rights to certain funds at issue in the LIHEAP Settlement Agreement. In negotiations involving the Committee, the estate reached an agreement with National Grid, referred to as the "National Grid Sharing Agreement," to share certain proceeds it receives under the LIHEAP Settlement Agreement, together with the Debtor's other funds on hand, to pay the expenses of administering the Debtor's Chapter 11 case and to pay certain secured claims, priority claims, and a distribution to general unsecured creditors.

The negotiations to reach the National Grid Sharing Agreement and the LIHEAP Settlement Agreement were protracted, in large part because these agreements and the Supported Housing Transaction were interrelated, involving overlapping parties and interests, including, of course, the interests of the estate and its creditors. Each of these agreements remained contingent until all of them were essentially finalized, and each required approval of the Plan as a whole to become effective. These three agreements provide essentially all of the funds distributed to secured and unsecured creditors of the estate in connection with the Effective Date of the Plan.

As these negotiations were nearing completion, the Firm prepared the Plan, Disclosure Statement, Creditor Trust instrument, and related documents, including the solicitation materials. Thereafter, the Plan materials were filed, and the Firm represented the Debtor in achieving Plan confirmation. Following confirmation, the Firm represented the Debtor in preparing for the Effective Date, triggered by the closing of the Supported Housing Transaction (services for which are recorded in this category

and in Category 3 above). Preparations for the Effective Date including preparation and review of *pro forma* calculations for the flow of funds for the Supported Housing Transaction, and finalization of the claims database for the Effective Date distributions. Pursuant to the Plan, the Firm was escrow agent for estate funds and managed the Effective Date distributions.  All unliquidated assets are the property of the Creditor Trust.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Michael J. Goldberg (MJG) | Attorney | $450 | 1.6 | $720.00 |
| David Koha (DK) | Attorney | $320 | 0.1 | $32.00 |
| John T Morrier (JTM) | Attorney | $450 | 161.5 | $72,675.00 |
| A. Davis Whitesell (ADW) | Attorney | $420 | 53.0 | $22,260.00 |
| Di Ying Luo (DYL) | Paralegal | $175 | 5.1 | $892.50 |
| **Totals** | | | **221.30** | **$96,579.50** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Plan and Disclosure Statement

File Number:  58492.00013

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $96,579.50 |
| CURRENT BALANCE | $96,579.50 |
| **TOTAL DUE** | **$96,579.50** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 11/06/15 | JTM | Outline draft plan. | 0.50 Hrs |
| 12/03/15 | JTM | Outline plan based on likely asset recovery. | 1.00 Hrs |
| 12/07/15 | JTM | Communicate with ASL re: Plan provisions. | 0.30 Hrs |
| 02/12/16 | JTM | Communicate with F. McGinn re: plan. | 0.30 Hrs |
| 02/23/16 | JTM | Telephone call with F. McGinn. | 0.60 Hrs |
| 02/23/16 | JTM | Telephone call with K. Nicholson. | 0.50 Hrs |
| 02/23/16 | JTM | Telephone call with M. Power. | 0.60 Hrs |
| 02/24/16 | JTM | Plan term sheet. | 0.50 Hrs |
| 03/08/16 | JTM | Conference with and telephone call with M. Powers re: Boston Gas; memo to file. | 1.20 Hrs |
| 03/24/16 | JTM | Refine term sheet; communicate with EC. | 0.50 Hrs |
| 03/25/16 | JTM | Revise term sheet; analyze claims and possible classification. | 2.20 Hrs |
| 05/11/16 | JTM | Communicate with ADW. | 0.20 Hrs |
| 05/12/16 | JTM | Communicate with ADW re: plan terms. | 0.50 Hrs |
| 05/12/16 | ADW | Conference with JTM to discuss plan formulation, obtain introduction to case and background information. | 0.70 Hrs |
| 05/24/16 | ADW | Reviewed file, reviewed case docket for background and downloaded and reviewed pertinent pleadings and orders, and outlined and commenced drafting of liquidating plan. | 4.50 Hrs |
| 05/25/16 | ADW | Reviewed draft plan and prepared list of open issues to discuss with JTM; legal research on issue of acceptance of plan by non-voting impaired class and memorandum to JTM re same. | 1.00 Hrs |
| 05/25/16 | ADW | Conference with JTM re plan formulation issues, questions re background and related matters; notes to file re follow-up and plan drafting points. | 0.50 Hrs |
| 05/27/16 | ADW | Worked on plan, completed draft, and reviewed, proofread and edited draft plan and memorandum to JTM with explanatory note. | 2.50 Hrs |



Tri-City Community Action Program, Inc.

Re:  Plan and Disclosure Statement

May 4, 2018
Bill Number  0
File Number  58492.00013

| 06/20/16 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
|---|---|---|---|
| 06/20/16 | JTM | Revise claim analysis. | 0.70 Hrs |
| 06/29/16 | JTM | Conference call with K. Nicholson re: Plan. | 0.60 Hrs |
| 06/29/16 | JTM | Pro forma distribution calculations. | 0.40 Hrs |
| 06/30/16 | JTM | Correspond with F. McGinn and K. Nicholson. | 0.10 Hrs |
| 06/30/16 | JTM | Conference call with C. Harak and M. Dugan. | 0.70 Hrs |
| 07/11/16 | JTM | Compile info for meeting with DHCD re: housing transaction and litigation settlement. | 0.80 Hrs |
| 07/11/16 | JTM | To HR for meeting with Committee and DHCD counsel. | 2.20 Hrs |
| 07/13/16 | JTM | Conference with ADW re: plan revisions. | 0.20 Hrs |
| 07/13/16 | ADW | Reviewed draft plan and prepared for and telephone conference with JTM re plan negotiation developments and need for plan modifications; notes re follow up. | 0.40 Hrs |
| 07/18/16 | JTM | Communicate with DHCD, Eagle, Committee counsel. | 0.20 Hrs |
| 07/19/16 | JTM | Telephone call with J. Loughnane. | 0.30 Hrs |
| 07/20/16 | JTM | Prepare for meeting. | 0.40 Hrs |
| 07/20/16 | JTM | Meeting with J. Loughnane, K. Nicholson, F. McGinn re: open issues. | 1.30 Hrs |
| 07/20/16 | JTM | Correspond with counsel to Boston Gas. | 0.10 Hrs |
| 07/20/16 | JTM | Telephone call with K. Nicholson. | 0.20 Hrs |
| 07/20/16 | JTM | Communicate with F. McGinn and K. Nicholson. | 0.10 Hrs |
| 07/20/16 | ADW | Reviewed file and notes re plan modification, and drafted revised plan to address developments from creditor input and pending settlement initiatives; memorandum to JTM with revised plan. | 1.20 Hrs |
| 07/22/16 | JTM | Telephone call with M. Powers. | 0.20 Hrs |
| 08/02/16 | JTM | Communicate with ADW re: Plan. | 0.20 Hrs |
| 08/02/16 | ADW | Communicate with JTM re developments impacting plan and re plan structure information; reviewed and revised draft plan accordingly. | 0.50 Hrs |
| 08/30/16 | JTM | Telephone call with F. McGinn. | 0.70 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 08/30/16 | JTM | Revise APA; communicate with H. Korman. | 1.50 Hrs |
|---|---|---|---|
| 08/30/16 | JTM | Call to K. Nicholson; correspond re: call agenda. | 0.20 Hrs |
| 08/30/16 | JTM | Analyze claim pool/settlement options; calculate pro forma distributions. | 0.70 Hrs |
| 08/31/16 | JTM | Correspondence from M. McGinn re: DHCD settlement proposal. | 0.20 Hrs |
| 08/31/16 | JTM | Correspondence from F. McGinn re: DHCD settlement proposal. | 0.10 Hrs |
| 08/31/16 | JTM | Revise plan. | 1.00 Hrs |
| 09/01/16 | JTM | Outline issues for call; conference call with K. Nicholson. | 1.00 Hrs |
| 09/01/16 | JTM | Draft correspondence to Mark Powers re: National Grid. | 0.50 Hrs |
| 09/01/16 | JTM | Correspond with F. McGinn re: DHCD. | 0.20 Hrs |
| 09/01/16 | JTM | Communicate with K. Nicholson re: DHCD. | 0.10 Hrs |
| 09/06/16 | JTM | Work on plan/disclosure statement. | 1.50 Hrs |
| 09/06/16 | JTM | Correspond with K. Nicholson. | 0.20 Hrs |
| 09/06/16 | JTM | Telephone call with F. McGinn. | 0.70 Hrs |
| 09/06/16 | JTM | Correspond with F. McGinn re: APA. | 0.20 Hrs |
| 09/07/16 | JTM | Telephone call with F. McGinn. | 0.40 Hrs |
| 09/07/16 | JTM | Draft disclosure statement. | 1.70 Hrs |
| 09/07/16 | JTM | Telephone conference with H. Korman. | 0.90 Hrs |
| 09/08/16 | JTM | Call with Kate Nicholson. | 0.40 Hrs |
| 09/08/16 | JTM | Communicate with ADW re: plan and disclosure statement. | 0.50 Hrs |
| 09/08/16 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 09/08/16 | JTM | Correspond with exec. board. | 0.20 Hrs |
| 09/08/16 | ADW | Conference with John Morrier re developments on plan negotiations and structure, assistance needed with disclosure statement and related matters. | 0.20 Hrs |
| 09/09/16 | JTM | Call with M. Powers re: National Grid. | 0.20 Hrs |
| 09/09/16 | JTM | Telephone call with M. Powers re: National Grid. | 1.40 Hrs |
| 09/09/16 | JTM | Communicate with J. Longhnane re: Eagle Bank. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

Re:  Plan and Disclosure Statement

May 4, 2018
Bill Number  0
File Number  58492.00013

| 09/09/16 | ADW | Worked on disclosure statement. | 2.00 Hrs |
| 09/12/16 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/12/16 | JTM | Telephone call with J. Loughnane. | 0.40 Hrs |
| 09/15/16 | JTM | Call and correspond with M. Powers; correspond with K. Nicholson. | 0.70 Hrs |
| 09/16/16 | JTM | Telephone call with M. Powers. | 0.40 Hrs |
| 09/16/16 | JTM | Telephone call with K. Nicholson. | 0.20 Hrs |
| 09/16/16 | JTM | Telephone call with J. Loughnane. | 0.20 Hrs |
| 09/20/16 | JTM | Correspond with K. Nicholson with spreadsheet for claims and plan analysis. . | 0.80 Hrs |
| 09/20/16 | ADW | Worked on disclosure statement. | 1.50 Hrs |
| 09/21/16 | JTM | Communicate with M. Dugan and C. Harak re: status of negotiations. | 0.50 Hrs |
| 09/21/16 | JTM | Draft settlement correspondence to K. Nicholson; finalise spreadsheet calculations and send to Nicholson, J. Loughnane, F. McGinn and M. Powers. | 0.80 Hrs |
| 09/21/16 | JTM | Communicate with J. Loughnane. | 0.10 Hrs |
| 09/21/16 | JTM | Communicate with F. McGinn. | 0.20 Hrs |
| 09/21/16 | ADW | Memorandum from John Morrier re update on plan negotiations, reviewed term sheet and related financial analysis, and thought about legal issues raised by proposed plan structure [.20]; telephone conference with John Morrier to discuss same [.30]; commenced review and revision of plan to reflect developments [.60]. | 1.10 Hrs |
| 09/23/16 | ADW | Worked on Chapter 11 plan formulation and drafting, completed updated draft plan [4.2]; memorandum to John Morrier explaining updates and addressing open issues [.20]. | 4.40 Hrs |
| 09/27/16 | JTM | Communicate with M. Powers. | 0.10 Hrs |
| 09/27/16 | JTM | Communicate with F. McGinn re: plan. | 0.20 Hrs |
| 09/27/16 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/28/16 | JTM | Telephone call with M. Powers. | 0.20 Hrs |
| 09/28/16 | JTM | Telephone call with K. Nicholson. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 09/28/16 | JTM | Correspond with J. Loughnane. | 0.10 Hrs |
| 09/28/16 | JTM | Communicate with and telephone call with F. McGinn. | 0.30 Hrs |
| 09/28/16 | ADW | Worked on disclosure statement. | 6.00 Hrs |
| 09/29/16 | JTM | Communicate with M. Powers. | 0.10 Hrs |
| 09/30/16 | JTM | Call with J. Loughnane. | 0.50 Hrs |
| 09/30/16 | JTM | Communicate with ADW re: disclosure statement; review. | 1.20 Hrs |
| 09/30/16 | ADW | Completed draft of disclosure statement and provided to JTM for review with explanatory note. | 2.50 Hrs |
| 10/06/16 | JTM | Correspond with M. Powers. | 0.10 Hrs |
| 10/10/16 | JTM | Review/revise plan and disclosure statement. | 1.50 Hrs |
| 10/25/16 | JTM | Communicate with F. McGinn. | 0.10 Hrs |
| 10/25/16 | JTM | Communicate with M. Powers. | 0.10 Hrs |
| 10/27/16 | JTM | Communicate with C. Harak and M. Dugan re: APA, plan terms. | 0.60 Hrs |
| 10/27/16 | JTM | Communicate with M. Powers. | 0.10 Hrs |
| 10/27/16 | JTM | Communicate with J. Green, Mass AGO. | 0.10 Hrs |
| 10/28/16 | JTM | Telephone call with M. Powers. | 0.60 Hrs |
| 11/14/16 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 11/17/16 | JTM | Communicate with M. Powers; telephone call with him re: plan. | 0.70 Hrs |
| 11/17/16 | JTM | Analyze correspondence from M. Powers; correspond with Committee and Eagle counsel. | 0.80 Hrs |
| 11/22/16 | JTM | Telephone call with M. Powers re: National Grid. | 0.40 Hrs |
| 11/22/16 | JTM | Correspondence from M. Powers; communicate with Committee and Eagle Bank re: same. | 0.60 Hrs |
| 11/22/16 | JTM | Correspond with C. Harak and M. Dugan. | 0.50 Hrs |
| 12/01/16 | JTM | Telephone call with J. Loughnane re: plan terms. | 0.30 Hrs |
| 12/05/16 | JTM | Communicate with F. McGinn. | 0.20 Hrs |
| 12/05/16 | JTM | Telephone call with K. Nicholson. | 0.20 Hrs |
| 12/06/16 | JTM | Telephone call with F. McGinn. | 0.40 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                       Bill Number  0
   Re:  Plan and Disclosure Statement                         File Number  58492.00013

| 12/06/16 | JTM | Memo to Charlie Harak and Matt Dugan; correspond re status. | 0.60 Hrs |
|---|---|---|---|
| 12/06/16 | JTM | Communicate with ADW re: settlement agreement terms and drafting. | 0.30 Hrs |
| 12/06/16 | ADW | Meeting with JTM to discuss recent developments leading to consensual plan, and assistance required to document settlements and finalize plan and related documents. | 0.20 Hrs |
| 12/07/16 | JTM | Correspond with F. McGinn. | 0.30 Hrs |
| 12/07/16 | ADW | Quickly reviewed latest draft of plan for possible modification to reflect negotiated settlements with Eagle Bank, National Grid, and DHCD; prepared action item list for plan revision including settlements; outlined settlement agreement among debtor, bank, and DHCD [.30]; legal research on plan support agreement as potential solicitation of vote [1/2 time charged] [.20]. | 0.50 Hrs |
| 12/08/16 | JTM | Call with Exec. Committee; follow-up correspondence. | 0.70 Hrs |
| 12/08/16 | JTM | Communicate with ADW re: LINEAP settlement terms. | 0.20 Hrs |
| 12/08/16 | ADW | Drafted LIHEAP Settlement Agreement, reviewed and finalized agreement for JTM review. | 3.60 Hrs |
| 12/09/16 | JTM | Review and revise draft agreements. | 0.30 Hrs |
| 12/09/16 | JTM | Call and correspondence with F. McGinn. . | 0.50 Hrs |
| 12/09/16 | ADW | Drafted letter agreement between debtor and National Grid concerning plan. | 1.80 Hrs |
| 12/13/16 | JTM | Review/revise settlement documents. . | 1.20 Hrs |
| 12/27/16 | JTM | Review/revise LIHEAP settlement. | 1.00 Hrs |
| 12/27/16 | JTM | Review/revise National Grid Settlement. | 0.50 Hrs |
| 12/28/16 | JTM | Revise side agreements; correspond with counsel to Eagle; DHCD, Committee: N. Grid. . | 0.80 Hrs |
| 12/28/16 | JTM | Communicate with M. Powers. | 0.10 Hrs |
| 12/28/16 | ADW | Reviewed correspondence re plan implementing agreements, and quickly reviewed draft agreements. | 0.10 Hrs |
| 12/29/16 | JTM | Revisions to plan and D&S. | 1.60 Hrs |
| 01/03/17 | JTM | Revisions to Disclosure Statement. | 0.80 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 01/05/17 | JTM | Telephone call with F. McGinn re: DHCD. | 0.50 Hrs |
|---|---|---|---|
| 01/05/17 | JTM | Correspondence from F. McGinn. | 0.20 Hrs |
| 01/05/17 | JTM | Review comments from F. McGinn. | 0.40 Hrs |
| 01/05/17 | JTM | Communicate with M. Powers re: DHCD/NGrid. | 0.20 Hrs |
| 01/06/17 | JTM | Telephone call with M. Powers. | 0.50 Hrs |
| 01/06/17 | JTM | Telephone call with H. Korman. | 0.50 Hrs |
| 01/11/17 | JTM | Communicate with J. Loughnane; message to H. Korman; message to F. McGinn. | 0.40 Hrs |
| 01/12/17 | JTM | Communicate with J. Loughnane. | 0.20 Hrs |
| 01/13/17 | JTM | Correspond (with reports) from H. Korman. | 0.50 Hrs |
| 01/17/17 | JTM | Correspond with ADW; work to resolve DNCD issues in draft plan. | 0.80 Hrs |
| 01/17/17 | ADW | Communicate with JTM re plan process, developments, plan implementing agreements; reviewed creditor and government comments on plan agreements and meeting with JTM to discuss same, other developments, and next steps; notes to file re issues to address in revised drafts of plan and plan implementing agreements. | 0.60 Hrs |
| 01/24/17 | JTM | Analyze Credit Trust structure re: litigation. | 0.60 Hrs |
| 01/30/17 | ADW | Reviewed notes and correspondence and markups of plan implementing agreements, reviewed and revised agreements to reflect all parties' comments and edits and to ID open isssues and placeholders for addressing same (LIHEAP settlement agreement and National Grid side agreement) [.80]; reviewed plan for anticpated changes to reflect changes to implementing agreements, and throught about same [.50]. | 1.30 Hrs |
| 01/31/17 | ADW | Conference with JTM re status of plan negotiations, and re status of revisions to plan implementing agreements, and open issues. | 0.10 Hrs |
| 02/06/17 | JTM | Telephone call with F. McGinn. | 0.50 Hrs |
| 02/06/17 | JTM | Telephone call with H. Korman. | 0.30 Hrs |
| 02/09/17 | JTM | Revisions to disclosure statement. | 1.50 Hrs |
| 02/13/17 | JTM | Memo to executive committee re Plan/transaction. | 0.80 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 02/14/17 | JTM | Correspond with executive committee. | 0.20 Hrs |
|---|---|---|---|
| 02/16/17 | ADW | Conference with JTM re developments on plan implemening transactions, preparation for filing and motion to approve dsiclosure statement. | 0.10 Hrs |
| 02/21/17 | JTM | Communicate with F. McGinn. | 0.20 Hrs |
| 02/22/17 | JTM | Revisions to Plan/DS. | 2.80 Hrs |
| 02/22/17 | JTM | Revisions to settlement/plan agents. . | 0.40 Hrs |
| 02/26/17 | ADW | Outlined and drafted motion for approval of disclosure statement and plan solicitation procedures, with accompanying forms of proposed order, ballot, and notice of confirmation hearing and related matters; checked updated bankruptcy forms for compliance; checked draft plan to confirm properly addressed in motion; reviewed, edited, and finalized draft motion with attachments. | 2.60 Hrs |
| 02/27/17 | JTM | Call with McGinn. | 0.30 Hrs |
| 02/27/17 | ADW | Proofread motion for approval of disclosure statement and plan solicitation procedures, edited and finalized draft, and transmitted to JTM with explanatory note, conference with JTM re same, and re plan-implementing agreements, retrieved latest draft agreements, provided to JTM, and reviewed correspondence to creditor counsel re same. | 0.50 Hrs |
| 02/28/17 | JTM | Revise disclosure statement. | 1.50 Hrs |
| 03/01/17 | JTM | Revise National Grid agreement; communicate with ADW; correspond with M. Powers and F. McGinn; telephone call from F. McGinn; correspond with Powers and McGinn re: LIHEAP agreement terms. | 1.90 Hrs |
| 03/01/17 | JTM | Additional Plan drafting. | 1.60 Hrs |
| 03/01/17 | JTM | Correspond and telephone call with H. Korman; review 54 Eastern Ave note. | 0.30 Hrs |
| 03/01/17 | ADW | Confer with JTM re plan implementing agreement issues, resistance from Commonwealth to current version and need to refine approach; reviewed and revised plan implementing agreement and conferred with JTM re new approach and reviewed related communications with counsel to Commonwealth. | 0.40 Hrs |
| 03/02/17 | JTM | Telephone call from F. McGinn. . | 0.50 Hrs |
| 03/02/17 | JTM | Telephone call from McGinn. | 0.40 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 03/06/17 | JTM | Telephone call with M. Powers. | 0.70 Hrs |
| 03/07/17 | JTM | Revise plan re: AGO approval; communicate with K. Nicholson re: status and Committee disclosures. | 0.80 Hrs |
| 03/08/17 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 03/09/17 | JTM | Revise disclosure statement; revise approval motion. | 1.00 Hrs |
| 03/10/17 | JTM | Revise Plan and Disclosure Statement. | 1.70 Hrs |
| 03/10/17 | ADW | Memo from C. Yousef with summary of proposed strategic plan for possible restructuring with or without Amcomm settlement, and memo to MJG with initial thoughts. | 0.20 Hrs |
| 03/13/17 | JTM | Revisions to plan documents. | 1.20 Hrs |
| 03/14/17 | JTM | Revise disclosure statement re: DHCD/N. Grid; revise projections. | 1.10 Hrs |
| 03/14/17 | JTM | Clean up and revise draft plan. . | 0.90 Hrs |
| 03/15/17 | JTM | Clean up current drafts of side agreements; correspondence to counsel; finalize revisions to APA; communicate with H. Korman; communicate with EC. | 2.00 Hrs |
| 03/15/17 | ADW | Reviewed JTM letter to plan parties with status report on plan effort and explaining latest drafts of plan and plan-implementing agreements, proposed next steps. | 0.10 Hrs |
| 03/17/17 | JTM | Correspond with M. Powers; review his changes. | 0.30 Hrs |
| 03/17/17 | JTM | Correspond with J. Loughnane. | 0.20 Hrs |
| 03/21/17 | JTM | Correspondence from F. McGinn and from M. Powers. | 0.40 Hrs |
| 03/21/17 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 03/21/17 | ADW | Letter from F. McGinn with DHCD's proposed revisions to Chapter 11 plan, and reviewed and thought about proposed changes; letter from M. Powers raising National Grid concerns re DHCD's proposed revisions to Chapter 11 plan, and initial thinking about issues raised and possible means of resolving. | 0.30 Hrs |
| 03/22/17 | JTM | Communicate with M. Powers; review revisions. . | 0.60 Hrs |
| 03/22/17 | JTM | Correspond with EC. | 0.30 Hrs |
| 03/23/17 | JTM | Correspond re: side arguments. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                    May 4, 2018
                                                                          Bill Number  0
                                                              File Number  58492.00013
    Re:  Plan and Disclosure Statement

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/24/17 | JTM | Finalize APA and circulate for signature; memo to client; memo to committee; communicate with counsel to National Grid, DHCD, Eagle; revisions to side agreements and plan. | 3.50 Hrs |
| 03/25/17 | JTM | Correspond with EC. | 0.50 Hrs |
| 03/27/17 | JTM | Correspond with K. Nicholson. | 0.30 Hrs |
| 03/27/17 | JTM | Prepare for EC meeting. | 0.50 Hrs |
| 03/27/17 | ADW | Conference with JTM re imminent filing of final plan and disclosure statement, located and retrieved current drafts of disclosure statement and solicitation procedures motion and transmitted to JTM with explanatory note. | 0.10 Hrs |
| 03/27/17 | ADW | Reviewed JTM memo to Bank, Committee, National Grid, and DHCD re further agreement on plan and plan-implementing agreements, and reviewed revised plan and revised plan-implementing agreements and noted possible drafting issue re certain defined terms in National Grid side agreement. | 0.30 Hrs |
| 03/28/17 | JTM | Meeting with Executive committee. | 1.80 Hrs |
| 03/28/17 | JTM | Communicate with F. McGinn. | 0.20 Hrs |
| 03/28/17 | ADW | Conference with JTM re plan negotiations and related matters. | 0.10 Hrs |
| 03/29/17 | JTM | Communicate with K. Nicholson. | 0.30 Hrs |
| 03/29/17 | JTM | Prepare draft closing funds flow memo. | 0.70 Hrs |
| 03/29/17 | JTM | Correspond with J. Loughnane. | 0.20 Hrs |
| 03/29/17 | JTM | Disclosure statement. | 2.80 Hrs |
| 03/29/17 | JTM | Compile latest versions of side agreements; correspond with key creditor group counsel; communicate with Executive Committee. | 0.80 Hrs |
| 03/29/17 | ADW | Conference with JTM re steps toward finalization of plan and disclosure statement for submission to court. and provided documents. | 0.10 Hrs |
| 03/30/17 | JTM | Communicate with ADW re: disclosure statement; review. | 1.20 Hrs |
| 03/30/17 | JTM | Communicate with Executive Committee. | 0.30 Hrs |
| 03/30/17 | JTM | Continue disclosure draft; review with EC and revise. | 1.50 Hrs |



CASNER & EDWARDS

Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 04/05/17 | JTM | Correspondence from F. McGinn. | 0.30 Hrs |
|---|---|---|---|
| 04/06/17 | JTM | Communicate with EC re: plan status. | 0.10 Hrs |
| 04/07/17 | JTM | Legal research; revise disclosure statement. | 0.80 Hrs |
| 04/10/17 | JTM | Communicate with M. Powers. | 0.20 Hrs |
| 04/10/17 | JTM | Revise disclosure statement; review Granada wines line of cases. | 1.30 Hrs |
| 04/11/17 | JTM | Revise motion to approve DS. | 1.10 Hrs |
| 04/12/17 | JTM | Disclosure statement and motion to approve; revise Plan to conform to final settlement documents. | 2.70 Hrs |
| 04/12/17 | JTM | Communicate with J. Loughnane. | 0.10 Hrs |
| 04/12/17 | JTM | Communicate with F. McGinn. | 0.20 Hrs |
| 04/13/17 | JTM | Communicate with ADW re: admin bar date. | 0.20 Hrs |
| 04/13/17 | JTM | Substantial revision/edits to disclosure statement and revise plan. | 3.50 Hrs |
| 04/13/17 | JTM | Correspond with K. Nicholson. | 0.20 Hrs |
| 04/13/17 | JTM | Call with F. McGinn. | 0.30 Hrs |
| 04/13/17 | JTM | Correspond with F. McGinn. | 0.20 Hrs |
| 04/13/17 | JTM | Correspond with EC. | 0.20 Hrs |
| 04/13/17 | ADW | Communicate with JTM re finalization of plan and dsiclosure statement and related procedural motion [.10]; communicate with JTM re setting adm. bar date, whether in plan or by separate motion, and reviewed several cases to ascertain preferred approach [.20]. | 0.30 Hrs |
| 04/13/17 | ADW | Conference with JTM to discuss finalization and filing of plan and disclosure statement and related matters inclduing need to refine approach to eliciting and addressing adminsitartive claims [.40]; retrieved and reviewed existing bar date order and memo to JTM re prior notice re certain administrative claims [.10]. | 0.50 Hrs |
| 04/13/17 | ADW | Reviewed and revised plan to address administrative claim issues, and memo to JTM re same. | 0.90 Hrs |
| 04/13/17 | ADW | Reviewed LTM correspondence to F. McGinn and to K. Nicholson re plan and disclosure statement, updated action item list for plan related matters. | 0.10 Hrs |



Tri-City Community Action Program, Inc.                    May 4, 2018
                                                          Bill Number  0
                                              File Number  58492.00013
Re:  Plan and Disclosure Statement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 04/14/17 | JTM | Finalize/final edits to motion, disclosure statement, plan and exhibits; prepare for filing; communicate with ADW. | 3.00 Hrs |
| 04/14/17 | JTM | Call and communicate with F. McGinn re: Plan. | 0.50 Hrs |
| 04/14/17 | JTM | Correspond with Executive Committee. | 0.30 Hrs |
| 04/14/17 | ADW | Worked with JTM to finalize and file plan and disclosure statement and related motion to approve disc. statement and plan solicitation procedures, including: conference with JTM re final plan issues and reviewed file incident thereto [.40]; proofread and edited plan [.80]; proofread and edited disclosure statement [.70]; reviewed, edited, and revised procedural motion to address developments on plan, new scheduling, and new administrative bar date and revised related order and notice [1.20]; attended to filing and service of plan and disclosure statement and related procedural motion [.30]. | 3.40 Hrs |
| 04/17/17 | JTM | Review scheduling order; communicate with D. Luo and A.D. Whitesell re: notice. | 0.50 Hrs |
| 04/17/17 | ADW | Downloasded and reviewed notice of hearing on disclosure statement, updated calendar, and communicate with JTM re service. | 0.10 Hrs |
| 04/18/17 | DYL | Draft hearing notice re approving disclosure statement and plan procedure and cos. Emails fr/to Whitesell and Morrier re service. Finalize and file notice of hearing prepared by Whitesell. Instruction to assistant for service on all creditors and additional parties. Update cos and matrix. Finalize and file cos. . | 1.50 Hrs |
| 04/18/17 | JTM | Correspond re: scope of notice. | 0.20 Hrs |
| 04/18/17 | ADW | Communicate with JTM re service of disclosure statement hearing notice; reviewed court notice; checked all procedural rules re service of notice of hearing on disclosure statement; checked docket for any equity holders, checked disclosure statement for any debts to U.S., provided supplemental service list to D. Luo; reviewed JTM correspondence re additional service parties, drafted notice of hearing on hearing disclsoure statement and related plan soliciation procieures motion and memo to D. Luo re service and re preparation of COS. | 0.60 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 04/18/17 | ADW | Reviewed, edited, and revised COS for notice of disclosure statement hearing and checked mailing matrix and memo to D. Luo re need to include additional address, and re certain names listed in matrix. | 0.20 Hrs |
| 04/27/17 | JTM | Communicate with ADW re: Creditor Trust, confirmation. | 0.40 Hrs |
| 04/27/17 | ADW | Conferred with MJG re planning for plan confirmation hearing, including prepartion of plan supplement. | 0.10 Hrs |
| 05/03/17 | ADW | Reviewed file, checked plan solicitation procedures motion, prepared action item list for disclosure statement hearing, plan supplement. | 0.20 Hrs |
| 05/04/17 | ADW | Drafted Creditor Trust Instrument for chapter 11 plan; memo to JTM re same. | 1.80 Hrs |
| 05/04/17 | ADW | Reviewed Brandano settlement agreement and approval motion, checked plan and considered whether modification required to reflect settlement. | 0.10 Hrs |
| 05/05/17 | ADW | Reviewed pleadings and court order and hearing notice on Brandano settlement, scheduling with disclosure statement hearing. | 0.10 Hrs |
| 05/08/17 | JTM | Review and revise creditor trust instrument; communicate with Kate Nicholson re: same. | 1.20 Hrs |
| 05/09/17 | JTM | Review property expense issue. | 0.50 Hrs |
| 05/10/17 | ADW | Reviewed correspondence to K. Nicholson re creditor trust instrument and draft of instrument. | 0.10 Hrs |
| 05/11/17 | JTM | Call with K. Nicholson; communicate with ADW re: Creditor Trustee. | 0.40 Hrs |
| 05/16/17 | JTM | Correspond re: Creditor Trust revisions; revise and finalize. | 0.60 Hrs |
| 05/16/17 | JTM | Review MRA objection. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| 05/16/17 | ADW | Memo from K. Nicholson re final edits to Creditor Trust Instrument and proposing change to certain recitals language; reviewed proposed change, checked recitals language against disclosure statement, and memo to. K. Nicholson explaining thinking behind recitals language; correspondence with JTM and K. Nicholson re same; saved revised CTI to system [.30]; further communications regarding trust assets and interplay between plan and creditor trust instrument, revised CTI and communicate with JTM and K. Nicholson re same [.20]. | 0.50 Hrs |
| 05/17/17 | JTM | Review MRA objection to disclosure and DS provisions. | 0.20 Hrs |
| 05/17/17 | JTM | Telephone call with H. Korman re: MRA objection. | 0.60 Hrs |
| 05/17/17 | JTM | Communicate with F. McGinn re: DHCD agreement. | 0.20 Hrs |
| 05/17/17 | JTM | Communicate with ADW; revise supplement to plan. | 0.20 Hrs |
| 05/17/17 | ADW | Communicate with JTM re filing of supplement to plan, reviewed plan and disclosure statement for proper approach for supplement, confirmed status of execution of plan-implementing agreements already filed, reviewed related correspondence, and finalized, filed and served plan supplement to incorporate Creditor Trust Instrument into plan. | 0.60 Hrs |
| 05/17/17 | ADW | Reviewed opposition to disclosure statement filed by Malden Redevelopment Authority and memo to JTM re same. | 0.10 Hrs |
| 05/18/17 | DK | Voicemail from J. Loughnane re objection of city of Malden; email to JTM. | 0.10 Hrs |
| 05/18/17 | JTM | Call with Jordan Shapiro. | 0.30 Hrs |
| 05/18/17 | JTM | Email J. Korman. | 0.20 Hrs |
| 05/18/17 | JTM | Revised DS language. | 0.50 Hrs |
| 05/18/17 | JTM | Correspondence from/to J. Loughnane re: disclosure objection. . | 0.20 Hrs |
| 05/18/17 | ADW | Assisted JTM in addressing Malden Redevelopment Authority limited opposition to disclosure statement., communicate with J. Loughnane re same. | 0.20 Hrs |
| 05/19/17 | JTM | Correspondence to/from F. McGinn. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/19/17 | JTM | Compile and file Plan documents; call with clerk's office. | 0.60 Hrs |
| 05/19/17 | ADW | Reviewed court order re corrective filing needed for plan, and reviewed docket entry re plan as filed separately, saved to file. | 0.10 Hrs |
| 05/22/17 | JTM | Draft revised language for MRA. | 0.60 Hrs |
| 05/22/17 | JTM | Communicate with Jordan Shapiro. | 0.20 Hrs |
| 05/22/17 | JTM | Communicate with H. Korman. | 0.10 Hrs |
| 05/22/17 | JTM | Draft response. | 0.20 Hrs |
| 05/22/17 | ADW | Reviewed file, conference with JTM re disclosure statement hearing, possible assistance with same. | 0.10 Hrs |
| 05/23/17 | JTM | Prepare for disclosure statement hearing. | 0.80 Hrs |
| 05/23/17 | JTM | Communicate with P.R.C. Bachtell re: disclosure. | 0.20 Hrs |
| 05/23/17 | JTM | Communicate with Jordan Shapiro re: amended disclosure. | 0.20 Hrs |
| 05/23/17 | JTM | File amended disclosure. | 0.20 Hrs |
| 05/23/17 | JTM | Prepare package for plan solicitation; communicate with DYL. | 1.20 Hrs |
| 05/23/17 | ADW | Reviewed motion to approve disclosure statement, recent pleadings re disclosure statement, conference with JTM re preparation for 5-24 hearing on disclosure statement. | 0.20 Hrs |
| 05/24/17 | DYL | Prepare cos for amended disclosure statement. Finalize and file it with Amended Disclosure Statement. Research updated address for returned mails. Confer with Morrier re same. Confer with Morrier re service of ballot, notice, plan and disclosure. Compile lists for service and documents to be served. Upload documents for service of documents with Ballot. Copy package without ballot. | 2.50 Hrs |
| 05/24/17 | JTM | To court for hearing on disclosure statement. | 3.00 Hrs |
| 05/24/17 | JTM | Communicate with H. Korman. | 0.20 Hrs |
| 05/24/17 | JTM | Finalize solicitation package. | 0.50 Hrs |
| 05/24/17 | JTM | Calendar deadlines. | 0.20 Hrs |
| 05/24/17 | JTM | Communicate with Kate Nicholson. | 0.20 Hrs |



Tri-City Community Action Program, Inc.                                      May 4, 2018
                                                                      Bill Number  0
                                                              File Number  58492.00013
    Re:  Plan and Disclosure Statement

| 05/24/17 | ADW | Reviewed docket and pleadings re amended disclosure statement, order aproving disclosure statement, and court notice of plan confirmation hearing, and related correspondence with JTM re same and re plan solicitation; filed pleadings and calendared dates and deadlines. | 0.30 Hrs |
|---|---|---|---|
| 05/25/17 | DYL | Confer with assistant re service of non-ballot claimants. Emails ballot, notice with plan and disclosure statement to certain ecf recipients. Draft, finalize and file cos with Notice per Morrier's instruction. | 0.80 Hrs |
| 05/25/17 | JTM | Resolve service issues re: solication package. | 0.80 Hrs |
| 05/25/17 | ADW | Reviewed docket entries and downloaded pleadings and court scheduling orders and notices, updated calendar for Csner team for all plan confirmation matters and communicate with JTM re same. | 0.20 Hrs |
| 05/30/17 | JTM | Correspond w/ H. Korman. | 0.40 Hrs |
| 05/30/17 | JTM | C/W S. Torino (HUB International). | 0.20 Hrs |
| 06/06/17 | JTM | Review ballots received to date. | 0.30 Hrs |
| 06/06/17 | JTM | Prepare for confirmation; compile confirmation proposed order provisions. | 1.00 Hrs |
| 06/07/17 | JTM | Telephone call with creditor. | 0.20 Hrs |
| 06/08/17 | JTM | Review and confirm plan ballots. | 0.40 Hrs |
| 06/13/17 | JTM | Correspond with EC (Harak and Dugan). | 0.30 Hrs |
| 06/19/17 | JTM | Review ballots and claim register. | 0.50 Hrs |
| 06/21/17 | JTM | Review/verify ballots. | 0.30 Hrs |
| 06/26/17 | JTM | Correspond with Jon Green/AGO re: housing transfer. | 0.20 Hrs |
| 06/28/17 | JTM | Review ballots. | 0.20 Hrs |
| 06/29/17 | JTM | Conference with J. Loughman re: Eagle. | 0.30 Hrs |
| 06/29/17 | JTM | Conference with and telephone call with F. McGinn re: DHCD. | 0.40 Hrs |
| 06/29/17 | JTM | Conference with K. Nicholson re: Committee. | 0.30 Hrs |
| 06/29/17 | JTM | Review ballots. | 0.10 Hrs |
| 06/30/17 | JTM | Conference with J. Loughman re: client ballot. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| Date | Initials | Description | Hours |
|---|---|---|---|
| 06/30/17 | JTM | Correspondence with ADW re: confirmation. | 0.20 Hrs |
| 06/30/17 | ADW | Communicate with JTM re status of voting on plan and re preparation for plan confirmation hearing. | 0.10 Hrs |
| 07/03/17 | JTM | Communicate with K. Nicholson re: ballots. | 0.10 Hrs |
| 07/05/17 | JTM | Review ballots; communicate with K. Nicholson. | 0.20 Hrs |
| 07/05/17 | JTM | Draft affidavit re voting. | 0.80 Hrs |
| 07/05/17 | JTM | Draft proposed confirmation order. | 1.20 Hrs |
| 07/05/17 | JTM | Communicate with F. McGinn re: LIHEAP settlement. | 0.20 Hrs |
| 07/06/17 | JTM | Communicate with clients re ballots and results. | 0.30 Hrs |
| 07/06/17 | JTM | Communicate with F. McGinn re: LIHEAP settlement. | 0.30 Hrs |
| 07/06/17 | JTM | Finalize initial draft proposed order; circulate; communicate with MJG re: real estate order. | 0.10 Hrs |
| 07/07/17 | DYL | Prepare cos for JTM's affidavit. Finalize and file same. | 0.30 Hrs |
| 07/09/17 | JTM | Outline confirmation hearing; revise proposed order. | 1.70 Hrs |
| 07/10/17 | MJG | Draft order re sale of real estate. | 1.00 Hrs |
| 07/10/17 | JTM | Communicate with K. Nicholson; revise proposed order and circulate. | 0.60 Hrs |
| 07/10/17 | JTM | To court for confirmation hearing. | 0.90 Hrs |
| 07/10/17 | JTM | Note to clients re: confirmation. | 0.20 Hrs |
| 07/10/17 | JTM | Note to Eagle counsel re: confirmation. | 0.10 Hrs |
| 07/10/17 | JTM | Note to National Grid counsel re: confirmation. | 0.10 Hrs |
| 07/10/17 | JTM | Note to H. Korman and call with M. Slotnick re: confirmation. | 0.20 Hrs |
| 07/10/17 | JTM | Revise proposed order. | 0.30 Hrs |
| 07/10/17 | JTM | Communicate with MJG re: real estate order; review and revise. | 0.60 Hrs |
| 07/10/17 | JTM | Correspond re: proposed orders. | 0.30 Hrs |
| 07/10/17 | ADW | Reviewed settlement papers for insurance claim, reviewed docket entry re plan confirmed. | 0.10 Hrs |



Tri-City Community Action Program, Inc.                          May 4, 2018
                                                                Bill Number  0
                                                          File Number  58492.00013
    Re:  Plan and Disclosure Statement

| 07/11/17 | MJG | Conference call with H. Korman (buyer's counsel) and J. Morrier re proposed order, next steps to closing. | 0.60 Hrs |
|---|---|---|---|
| 07/11/17 | JTM | Communicate with J. Loughnane; communicate with F. McGinn. | 0.20 Hrs |
| 07/11/17 | JTM | Call and correspond (with MJG) with H. Korman re: proposed orders. | 0.80 Hrs |
| 07/11/17 | JTM | Revise proposed orders to reflect comments received. | 0.30 Hrs |
| 07/12/17 | JTM | Communicate with H. Korman. | 0.10 Hrs |
| 07/12/17 | JTM | Finalize and transmit. | 0.20 Hrs |
| 07/13/17 | JTM | Review confirmation orders, entered today's calendar deadlines. . | 0.40 Hrs |
| 07/13/17 | JTM | Communicate with client re: confirmation orders and path to effective date. | 0.20 Hrs |
| 07/19/17 | JTM | Correspond with M. Powers re: Plan/effective date. | 0.20 Hrs |
| 07/20/17 | JTM | Correspond with Marc Slotnick and telephone call re: inspection. | 0.50 Hrs |
| 07/24/17 | JTM | Communicate with M. Slotnick. Prepare forms for Bott inspection; draft cover letter to Malden Board of Health. | 0.80 Hrs |
| 07/24/17 | JTM | Communicate with H. Korman re: effective date and closing deadlines. | 0.40 Hrs |
| 07/24/17 | JTM | Communicate with M. Slotnick and J. Shapiro. | 0.20 Hrs |
| 07/25/17 | JTM | Communicate with Marc Slotnick. | 0.20 Hrs |
| 07/26/17 | JTM | Call and correspond with M. Slotnick re: closing items. | 0.30 Hrs |
| 07/27/17 | JTM | Correspond with M. Slotnick re: inspections. | 0.30 Hrs |
| 07/28/17 | JTM | Check docket; verify finality of confirmation order and correspond re same. | 0.50 Hrs |
| 07/28/17 | JTM | Communicate with M. Slotnick; obtain and circulate proof of nonprofit status. | 0.50 Hrs |
| 07/31/17 | JTM | Communicate with M. Slotnick re: closing inspections; logistics re: license. | 0.70 Hrs |
| 08/01/17 | JTM | Correspond with F. McGinn. | 0.20 Hrs |
| 08/15/17 | JTM | Effective Date calculations re: priority claims; review City of Malden records. | 0.60 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 08/22/17 | JTM | Communicate with AGO/Jonathan Green. | 0.10 Hrs |
|---|---|---|---|
| 08/30/17 | JTM | Email Mark Powers. | 0.20 Hrs |
| 09/05/17 | JTM | Communicate with M. Dugan re: dissolution. | 0.20 Hrs |
| 09/08/17 | JTM | Call with K. Nicholson. | 0.10 Hrs |
| 09/08/17 | JTM | Communicate with K. Nicholson. | 0.10 Hrs |
| 09/27/17 | JTM | Communicate with M. Powers. | 0.20 Hrs |
| 10/11/17 | JTM | Communicate with Committee re: effective date. | 0.20 Hrs |
| 10/23/17 | JTM | Correspond with C. Harak and M. Dugan re: status. | 0.20 Hrs |
| 10/25/17 | JTM | Communicate with C. Harak re: effective date. | 0.10 Hrs |
| 10/27/17 | JTM | Communicate with M. Powers. | 0.20 Hrs |
| 11/06/17 | JTM | Communicate with J. George. | 0.10 Hrs |
| 11/13/17 | JTM | Communicate with K. Nicholson. | 0.20 Hrs |
| 12/18/17 | JTM | Review bank statements through 11/30. | 0.30 Hrs |
| 12/18/17 | JTM | Communicate wtih J. Loughnane re: Eagle Bank records and figures. | 0.50 Hrs |
| 12/20/17 | JTM | Email and telephone call with J. Loughnane re: funds at Eagle Bank. | 0.50 Hrs |
| 12/20/17 | JTM | Obtain and review Eagle documents re: account history and balance. 5. | 1.00 Hrs |
| 12/20/17 | JTM | Call with J. Loughnane. | 0.50 Hrs |
| 12/20/17 | JTM | Revisions to draft closing/effective date calculations; circulate draft to creditor counsel. | 0.80 Hrs |
| 12/21/17 | JTM | Communicate with J. Loughnane re: closing calculations. | 0.30 Hrs |
| 12/21/17 | JTM | Communicate with J. Loughnane re: Eagle funds, real estate closing adjustment. | 0.20 Hrs |
| 12/22/17 | JTM | Post-closing calculations. | 1.40 Hrs |
| 12/22/17 | JTM | Communicate with counsel re: LIHEAP and real estate settlement calculations. | 0.60 Hrs |
| 12/22/17 | JTM | Communicate wtih J. Loughnane. | 0.10 Hrs |
| 12/22/17 | JTM | Communicate with M. Powers. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00013

Re:  Plan and Disclosure Statement

| 12/26/17 | JTM | Correspond re: closing approvals and logistics. | 0.50 Hrs |
|---|---|---|---|

TOTAL LEGAL SERVICES        $96,579.50

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| GOLDBERG, MICHAEL J. | 1.60 | 450.00 | 720.00 |
| KOHA, DAVID | 0.10 | 320.00 | 32.00 |
| LUO, DIYING | 5.10 | 175.00 | 892.50 |
| MORRIER, JOHN T. | 161.50 | 450.00 | 72,675.00 |
| WHITESELL, A. DAVIS | 53.00 | 420.00 | 22,260.00 |
| | 221.30 | | $96,579.50 |

GRAND TOTAL DUE        $96,579.50

**Exhibit D**
**Category 14: Relief from Stay**

The Debtor's assets included two school busses, as discussed above in Category 3. For the transaction transferring those busses to another Head Start program, the United States Attorney, representing the federal Department of Health and Human Services, structured the resolution as a relief from stay to enforce HHS's rights as the grantor agency. The Firm represented the Debtor in negotiations regarding this transaction, including obtaining lien releases from the secured creditor, payoff of the bus operator vendor, and obtaining Committee assent to the transaction. The transaction resulting in a beneficial transfer of these assets, saving storage and insurance, and netting funds for distribution to creditors.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| John T Morrier (JTM) | Attorney | $450 | 7.1 | $3,195.00 |
| **Totals** | | | **7.1** | **$3,195.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Relief from Stay Proceedings

File Number:  58492.00014

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---:|
| FEES | $3,195.00 |
| CURRENT BALANCE | $3,195.00 |
| **TOTAL DUE** | **$3,195.00** |



Tri-City Community Action Program, Inc.

Re:  Relief from Stay Proceedings

May 4, 2018
Bill Number  0
File Number  58492.00014

**LEGAL SERVICES**

| Date | Atty | Description | Time |
|------|------|-------------|------|
| 08/07/15 | JTM | Review draft motion for relief. | 0.70 Hrs |
| 08/07/15 | JTM | Communicate with Executive Committee re: HHS motion re: Head Start busses. | 0.40 Hrs |
| 08/07/15 | JTM | Communicate with Assistant US Attorney, B. Mockler re: Head Start busses. | 0.20 Hrs |
| 08/10/15 | JTM | Communicate with L. Kemp re: Vocell; communicate with Brendan Mockler re: same. | 0.30 Hrs |
| 08/10/15 | JTM | Communicate with C. Harak. | 0.10 Hrs |
| 08/11/15 | JTM | Communicate with EC re: relief from stay. | 0.10 Hrs |
| 08/11/15 | JTM | Telephone call with B. Mockler re: relief from stay. | 0.20 Hrs |
| 08/11/15 | JTM | Correspondence to/from K. Nicholson re: motion for relief. | 0.30 Hrs |
| 08/11/15 | JTM | Communicate with L. Kemp re: lift stay motion. | 0.20 Hrs |
| 08/12/15 | JTM | Telephone call with B. Mockler re: lift stay motion. | 0.20 Hrs |
| 08/13/15 | JTM | Review Motion for Relief; draft and file assent. | 0.40 Hrs |
| 08/27/15 | JTM | Communicate with L. Kemp and communicate with K. Nicholson re: Eagle Bank vehicle loan details. | 0.50 Hrs |
| 08/31/15 | JTM | Correspond re: Eagle Bank vehicle loan history. | 0.40 Hrs |
| 08/31/15 | JTM | Telephone call with Brendan Mockler. | 0.40 Hrs |
| 08/31/15 | JTM | Compile info re: bus financials. | 0.50 Hrs |
| 09/01/15 | JTM | Compile info re: Eagle Bank vehicle loan; vehicle value and audit results; communicate with counsel to US (B. Mockler) and Committee re: same. | 0.80 Hrs |
| 10/09/15 | JTM | Communicate with K.Nicholson re: bus stipulation. | 0.10 Hrs |
| 10/25/15 | JTM | Review settlement and motion; communicate with parties re: revisions (re: Head start buses). | 0.50 Hrs |
| 11/16/15 | JTM | Correspond re: orders on motion for relief. | 0.20 Hrs |
| 12/16/15 | JTM | Communicate with B. Mockler re: vehicles. | 0.20 Hrs |
| 01/13/16 | JTM | Correspond re: vehicle transfer. | 0.20 Hrs |
| 02/03/16 | JTM | Telephone call with J. Williams re: vehicle transfer. | 0.10 Hrs |



Tri-City Community Action Program, Inc.

Re:  Relief from Stay Proceedings

May 4, 2018
Bill Number  0
File Number  58492.00014

| 02/08/16 | JTM | Communicate with J. Williams re: tax ID. | 0.10 Hrs |
|---|---|---|---|

TOTAL LEGAL SERVICES       $3,195.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| MORRIER, JOHN T. | 7.10 | 450.00 | 3,195.00 |
|  | 7.10 |  | $3,195.00 |

GRAND TOTAL DUE       $3,195.00

**Exhibit D**
**Category 15: Government Agencies**

Prior to the Petition Date, the Debtor was subject to two investigations, by the Public Charities Division of the Massachusetts Attorney General's Office ("AGO"), and by DHCD. The Massachusetts AGO issued a Civil Investigative Demand ("CID") and DHCD a subpoena, both seeking certain records of the Debtor's operations, finances, governance, and controls. The requests were extensive, and the Firm assisted the Debtor in reviewing its records for responsive documents, and in production of those documents. Following that, the Firm was in contact with each agency regarding follow-up issues and questions, and advised the Debtor with respect to compliance with the requests.

Prior to the Petition Date, the Debtor had informed the Mass. AGO about the dispute with Eagle Bank.  During the negotiations resulting in the LIHEAP Settlement Agreement, the Firm's communicated with the AGO regarding progress toward a resolution, including the ultimate terms of the settlement. The Firm's services relating to these communications were tracked in this category.

As a public charity, the Debtor is subject to certain regulatory procedures before the AGO with respect to a transfer of all or substantially all of its assets. The Debtor's Plan, as it incorporated the Supported Housing Transaction, implicated a such a review under Mass. Gen. Laws, Ch. 180, sec. 8A. The Firm represented the Debtor in preparing a required disclosure to the AGO, and communicated with the AGO as the transaction progressed. These services resulting in the Supported Housing Transaction clearing the regulatory process, allowing the transaction to close. In addition, the Firm worked with the AGO on agreed-upon language for the Plan and Disclosure Statement regarding the

AGO's regulatory oversight role, and the Debtor's adherence the state-law process for dissolution of a public charity.

Services to complete corporate filings with the AGO and Secretary of the Commonwealth, and communications with the City of Malden were also included in this category.

The following chart summarizes the services in this category, by professional:

| Professional | Title | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| David Koha (DK) | Attorney | $295 | 9.7 | $2,861.50 |
| Anita S. Lichtblau (ASL) | Attorney | $390 | 0.8 | $312.00 |
| Anita S. Lichtblau (ASL) | Attorney | $375 | 60.1 | $22,537.50 |
| John T Morrier (JTM) | Attorney | $450 | 26.9 | $12,105.00 |
| Evanne Matas (EM) | Paralegal | $175 | 22.6 | $3,955.00 |
| **Totals** | | | **120.10** | **$41,771.00** |

The detailed daily description of services rendered by each professional in this category, compiled from time records maintained by Casner & Edwards is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Government Agencies

File Number:  58492.00015

FOR PROFESSIONAL SERVICES RENDERED
through December 28, 2017 with respect to the above-
entitled matter, as more particularly set forth on the
attached description

| | |
|---|---|
| FEES | $41,771.00 |
| CURRENT BALANCE | $41,771.00 |
| **TOTAL DUE** | **$41,771.00** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00015

Re:  Government Agencies

**LEGAL SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> |
|---|---|---|---|
| 04/23/15 | JTM | Communicate with AGO (J. Green, N. Mann). | 0.20 Hrs |
| 04/26/15 | ASL | Review emails and audit. | 0.30 Hrs |
| 04/27/15 | ASL | Review audit; prepare for and participate in call with Loretta Kemp; call with Ron Pierre-Louis; call with AAG Jon Greene re CID; reviewed documents; scheduled audit call; email to John Morrier; email to Loretta Kemp. | 2.20 Hrs |
| 04/27/15 | JTM | Telephone call with Jon Green (AGO) re: CID production. | 0.30 Hrs |
| 04/27/15 | JTM | Communicate with ASL re: diligence info/audit process. | 0.50 Hrs |
| 04/28/15 | ASL | Review email; call with AG's office re bankruptcy and investigation. | 1.00 Hrs |
| 04/28/15 | JTM | Telephone call with AGO (N. Mann and J. Green). | 0.80 Hrs |
| 04/28/15 | JTM | Follow up re: documents requested by AGO. | 0.40 Hrs |
| 04/30/15 | ASL | Meeting with John Morrier; call with Loretta Kemp; attention to copying records. | 0.70 Hrs |
| 04/30/15 | JTM | Call with ASL and L. Kemp re: responsive documents; communicate with ASL re: logistics and scope of production. | 0.80 Hrs |
| 04/30/15 | JTM | Communicate with L. Kemp re: discovery/production. | 0.30 Hrs |
| 05/01/15 | JTM | Communicate with S. Lichtblau re: document response. | 0.50 Hrs |
| 05/04/15 | ASL | Prepare for and participate in call with audit committee re audit; meeting with John Morrier; review records to produce to AG; call with John MOrrier and Loretta Kemp. | 2.40 Hrs |
| 05/04/15 | JTM | Communicate with L. Kemp and ALS re: documents/emails responsive to CID. | 0.50 Hrs |
| 05/04/15 | JTM | Correspond with L. Kemp re CID; confer with Loretta re: location and logistics for obtaining responsive communications; call with John Lamb and L. Kemp re: same. | 1.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00015

Re:  Government Agencies

| 05/05/15 | ASL | Review management representation letter; review documents to be produced to AG; email to AG; communicate with JTM. | 2.70 Hrs |
|---|---|---|---|
| 05/05/15 | JTM | Communicate with L. Kemp re: electronic document production. | 0.20 Hrs |
| 05/05/15 | JTM | Review audit management rep. letter; communicate with ASL. | 0.80 Hrs |
| 05/05/15 | JTM | Communicate with ASL re: scope of electronic review of documents. | 0.20 Hrs |
| 05/05/15 | JTM | Correspond re: electronic document production logistics. | 0.20 Hrs |
| 05/05/15 | JTM | Call with L. Kemp and R. Pierre-Louis re: audit letter and bankruptcy schedules. | 0.50 Hrs |
| 05/06/15 | ASL | Document review for AG CID; email re management representation letter; call with Loretta Kemp and Ron Pierre-Louis re audit report, CID response. bankruptcy; production of documents for AG. | 2.00 Hrs |
| 05/06/15 | EM | Prepare and Bates Stamp exhibits. | 3.50 Hrs |
| 05/06/15 | JTM | Communicate with ASL re: document production. | 0.20 Hrs |
| 05/06/15 | JTM | Communicate with A. Matas re: document production. | 0.20 Hrs |
| 05/06/15 | JTM | Review production. | 1.00 Hrs |
| 05/06/15 | JTM | Call with ASL and Loretta and Ron re: documents and info. | 0.80 Hrs |
| 05/06/15 | JTM | Revise statement and schedules; correspond with clients re: final review. | 1.50 Hrs |
| 05/06/15 | JTM | Call with DHCD/Lauren Vitale re: requested info. | 0.50 Hrs |
| 05/08/15 | DK | Conf. with JTM and ASL re: review of internal emails; review emails and assess scope of project; emails with JTM and ASL; conf. with ASL. | 1.00 Hrs |
| 05/08/15 | ASL | Meeting with John Morrier and David Koha re CID document production; review emails for CID production. | 3.30 Hrs |
| 05/11/15 | DK | Conduct privilege review of emails; conf. with ASL. | 4.30 Hrs |
| 05/11/15 | ASL | Review email documents in response to CID; call with Tri-CAP IT consultant re email retrieval. | 2.30 Hrs |
| 05/11/15 | JTM | Communicate with L. Kemp re: Audit Letter; communicate with ASL re: same. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00015

Re:  Government Agencies

| 05/12/15 | DK | Conf. with ASL re email review; conduct further review of emails. | 0.30 Hrs |
|---|---|---|---|
| 05/12/15 | ASL | Review emails in response to CID. | 6.10 Hrs |
| 05/13/15 | DK | Conf. with ASL re: email review; continue review of emails. | 1.20 Hrs |
| 05/13/15 | ASL | Review emails in response to CID; review draft Form 990; call with auditor re management representation letter. | 8.40 Hrs |
| 05/13/15 | JTM | Communicate with L. Kemp re: information/ response. | 0.20 Hrs |
| 05/14/15 | DK | Further privilege review of emails; conf. ASL re: next steps re: production. | 1.20 Hrs |
| 05/14/15 | ASL | Review emails in response to CID; meeting re privilege log. | 4.90 Hrs |
| 05/14/15 | EM | Conference with ASL; review Civil Investigative Demand document; begin review of email; preparation of privilege log chart. | 0.90 Hrs |
| 05/15/15 | DK | Conf. with ASL re production of emails; conf. with D. Golden re: loading correct files to disk; review flash drive. | 1.70 Hrs |
| 05/15/15 | ASL | Review emails in response to CID; letter to AG re same. | 3.30 Hrs |
| 05/15/15 | EM | Conference with ASL; work on privilege log; create privilege log key. | 1.90 Hrs |
| 05/15/15 | JTM | Telephone call with L. Vitale/DHCD re: subpoena. | 0.40 Hrs |
| 05/18/15 | ASL | Meetings re privilege log and additional emails; review emails in response to CID. | 2.00 Hrs |
| 05/18/15 | EM | Conference with ASL; review email; work on privilege log. . | 4.50 Hrs |
| 05/18/15 | JTM | Communicate with ASL re: response to AGO. | 0.30 Hrs |
| 05/19/15 | ASL | Review emails in response to CID; meeting with John Morrier. | 1.10 Hrs |
| 05/19/15 | EM | Review additional emails; work on privilege log. | 3.90 Hrs |
| 05/19/15 | JTM | Communicate with L. Vitale; review information provided by DHCD; communicate with ASL. | 0.20 Hrs |
| 05/20/15 | ASL | Document production; privilege log. | 0.80 Hrs |



Tri-City Community Action Program, Inc.

Re:  Government Agencies

May 4, 2018
Bill Number  0
File Number  58492.00015

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/20/15 | ASL | Call with John Morrier re LIHEAP creditors; review emails; review privilege log. | 2.40 Hrs |
| 05/20/15 | EM | Review additional emails and work on privilege log; email and telephone conference with ASL. | 1.40 Hrs |
| 05/21/15 | ASL | Meeting with paralegal Evanne Matas re privilege log; emails re privilege log and audit; review privilege log and key; email to AG re privilege log. | 0.90 Hrs |
| 05/21/15 | EM | Conference with ASL; revisions to privilege log; review additional emails; new privilege log for older emails; revisions to privilege log key; email with ASL. | 2.60 Hrs |
| 05/21/15 | JTM | Communicate with and correspond with A. Lichtblau re: AGO production. | 0.30 Hrs |
| 05/26/15 | JTM | Review final audit; communicate with client, P. Bachtell re: same; communicate with client re: Mass Form PC and filing of same with Mass AGO and delivery to OUST. | 0.80 Hrs |
| 05/27/15 | ASL | Meeting with John Morrier. | 0.20 Hrs |
| 05/27/15 | JTM | Communicate with L. Kemp and EC re: HUD funding; communicate with ASL. | 0.30 Hrs |
| 05/28/15 | ASL | Respond to Mike Goldberg's email re CSBG. | 0.10 Hrs |
| 05/29/15 | ASL | Participate in Executive Committee call. | 0.60 Hrs |
| 06/03/15 | JTM | Telephone call with Brendan Touhey re: O'Brien litigation. | 0.40 Hrs |
| 06/15/15 | ASL | Email re retrieving older emails. | 0.20 Hrs |
| 07/02/15 | ASL | Review emails for AG CID. | 2.50 Hrs |
| 07/07/15 | ASL | Review emails fro CID response. | 0.10 Hrs |
| 07/07/15 | EM | Email and telephone call with ASL; review instructions; prepare additional privilege log. | 0.70 Hrs |
| 07/08/15 | ASL | Review emails for CID response. | 0.50 Hrs |
| 07/08/15 | EM | Email with ASL; conferences with Dan Golden to create flash drive for emails for document production. | 0.30 Hrs |
| 07/09/15 | ASL | Letter to AG re CID. | 0.20 Hrs |
| 07/13/15 | ASL | Meeting with John Morrier re Eagle Bank. | 0.10 Hrs |
| 07/29/15 | ASL | Meetings with John Morrier re independent audit; research and analyze obligation to conduct audit. | 1.60 Hrs |



Tri-City Community Action Program, Inc.                                      May 4, 2018
                                                                        Bill Number  0
                                                           File Number  58492.00015
    Re:  Government Agencies

| 07/29/15 | JTM | Communicate with ASL re: audit. | 0.30 Hrs |
| 08/20/15 | ASL | Set up call with AG's office. | 0.10 Hrs |
| 08/20/15 | JTM | Communicate with Nora Mann. | 0.20 Hrs |
| 08/21/15 | ASL | Call with Nora Mann and Jon Green from AG's office re status of bankruptcy and CID. | 0.60 Hrs |
| 08/21/15 | JTM | Communicate with ASL. | 0.20 Hrs |
| 08/21/15 | JTM | Communicate with N. Mann and J. Green (Mass. AGO) and with ASL. | 0.50 Hrs |
| 08/26/15 | JTM | Communicate with Board re: audit. | 0.50 Hrs |
| 08/31/15 | JTM | Correspond with L. Kemp re: DHCD audit. | 0.30 Hrs |
| 10/05/15 | ASL | Review AG notice requirements; met with John Morrier re same; analyze dissolution and court approval requirements. | 0.60 Hrs |
| 10/05/15 | JTM | Correspond with AGO (Jon Green/Nora Mann). | 0.20 Hrs |
| 10/05/15 | JTM | Communicate with ASL re: 8A notice to AGO. | 0.30 Hrs |
| 10/06/15 | JTM | Communicate with ASL re: Ago notices. | 0.20 Hrs |
| 10/07/15 | ASL | Prepare for call with Attorney General's office; call with AG's office; draft 8A notice; emails re board meeting to approve property sale. | 2.80 Hrs |
| 10/07/15 | JTM | Communicate with ASL re: board meeting/8A notice. | 0.10 Hrs |
| 10/13/15 | ASL | Meeting with John Morrier re DHCD. | 0.10 Hrs |
| 10/15/15 | ASL | Review and respond to emails re votes on sale of assets and dissolution; meet with John Morrier re same. | 0.30 Hrs |
| 10/15/15 | JTM | Correspond with client; communicate with ASL re: board vote/notice. | 0.30 Hrs |
| 10/16/15 | ASL | Research Health insurance Medical loss rebate issue. | 0.30 Hrs |
| 10/23/15 | ASL | Cal with John Morrier re record retention. | 0.30 Hrs |
| 11/10/15 | ASL | Reviewed revised Section 8A Letter to A.G and meeting minutes; meeting with John Morrier re same. | 0.70 Hrs |
| 11/10/15 | JTM | Review and revise 8A notice letter; communicate with ASL re: same; review board minutes and communicate with ASL re: board votes; communicate with L. Kemp re: board vote. | 1.20 Hrs |



Tri-City Community Action Program, Inc.

Re:  Government Agencies

May 4, 2018
Bill Number  0
File Number  58492.00015

| 11/18/15 | ASL | Meeting with John Morrier re Section 8A notice; revise and finalize notice; email to AG. | 0.60 Hrs |
|---|---|---|---|
| 11/18/15 | JTM | Communicate with A. Lichtblau; finalize comments to 8A notice to Mass AGO; communicate with E. C. re: 8A notice. | 0.50 Hrs |
| 12/07/15 | ASL | Prepare for and participate in call with Jonathan Green re 8A notice; meeting with John Morrier re same. | 0.70 Hrs |
| 12/30/15 | ASL | Review termination memo; email to client re same. | 0.10 Hrs |
| 02/02/16 | ASL | Call with Charlie Harak re employee information and 403(b) plan. | 0.10 Hrs |
| 02/26/16 | EM | Email with JTM; prepare IRS Form 2848; prepare and file 2015 Annual Report with Secretary of the Commonwealth; conference with JTM; prepare Application for Duplicate Certificate of Title. | 0.80 Hrs |
| 03/07/16 | EM | Telephone call to Mass DOT to confirm address change; travel to RMV to file Application for Duplicate Certificate of Title and original lien release. | 1.70 Hrs |
| 03/07/16 | JTM | Conference with EM re: vehicle transfer. | 0.10 Hrs |
| 03/30/16 | ASL | Call with David Koha and meet with John Morrier re document production to AG. | 0.10 Hrs |
| 04/06/16 | ASL | Meet with John Morrier re emails for discovery. | 0.10 Hrs |
| 06/29/16 | JTM | Telephone conference with J. Green (AGO). | 0.20 Hrs |
| 10/25/16 | JTM | Correspond with J. Green (Mass AGO). | 0.20 Hrs |
| 01/31/17 | JTM | Communicate with MRA director Dee Bireddy. | 0.20 Hrs |
| 02/01/17 | JTM | Two emails with Malden Redevelopment (D. Bireddy). | 0.30 Hrs |
| 08/22/17 | ASL | Meet with John Morrier re 8A notice and dissolution. | 0.30 Hrs |
| 08/22/17 | JTM | Review AGO chapter 180 procedures; communicate with ASL. | 0.50 Hrs |
| 08/23/17 | JTM | Correspond re: AGO submissions; review existing filings. | 0.40 Hrs |
| 08/23/17 | JTM | Compile financial info for form PC/990. | 0.60 Hrs |
| 08/25/17 | JTM | Draft report to AGO public charities division re: transaction status. | 1.00 Hrs |
| 08/29/17 | EM | Telephone with JTM; file 2016 annual report; confirm filing. | 0.20 Hrs |



Tri-City Community Action Program, Inc.

Re:  Government Agencies

May 4, 2018
Bill Number  0
File Number  58492.00015

| | | | |
|---|---|---|---|
| 08/29/17 | JTM | Review annual report history; draft and communicate with E. Matas re: filing 2016 report. | 0.50 Hrs |
| 08/29/17 | JTM | Review IRS/AGO filings. | 0.70 Hrs |
| 08/29/17 | JTM | Communicate with J. George re: preparation of tax and P.C. filings. | 0.30 Hrs |
| 08/30/17 | ASL | Review 8A letter update. | 0.20 Hrs |
| 08/30/17 | JTM | Draft notice to AGO; communicate with A. Litchblau. | 1.00 Hrs |
| 08/30/17 | JTM | Finalize notice to AGO and email Jonathan Green. | 0.30 Hrs |
| 08/31/17 | JTM | Communicate with E. Matas re: Secretary of State filing. | 0.30 Hrs |
| 09/01/17 | EM | Email with JTM; file Certificate of Change of Officers or Directors. | 0.20 Hrs |
| 09/01/17 | JTM | Communicate with E. Matas re; filing. | 0.20 Hrs |
| 09/19/17 | JTM | Call to AGO. | 0.10 Hrs |
| 09/20/17 | JTM | Correspond with J. Green, AGO. | 0.50 Hrs |

TOTAL LEGAL SERVICES     $41,771.00

**LEGAL SERVICES SUMMARY**

| Attorney Name | Hrs | Rate | Amount |
|---|---|---|---|
| KOHA, DAVID | 9.70 | 295.00 | 2,861.50 |
| LICHTBLAU, ANITA S. | 0.80 | 390.00 | 312.00 |
| LICHTBLAU, ANITA S. | 60.10 | 375.00 | 22,537.50 |
| MATAS, EVANNE | 22.60 | 175.00 | 3,955.00 |
| MORRIER, JOHN T. | 26.90 | 450.00 | 12,105.00 |
| | 120.10 | | $41,771.00 |

GRAND TOTAL DUE     $41,771.00

**Exhibit D**
**Category 99: Expenses**

The Firm did not charge the estate for routine printing, photocopying or postage. For certain large mailings, the Firm engaged an outside vendor to print and mail documents to parties in interest, and passed those costs through, without markup. For large mailings produced in-house, the Firm charged its actual out-of-pocket costs (for postage) and a per-page charge in compliance with MLBR and Court guidelines.

The detailed description of expenses incurred by the Firm in rendering services to the Debtor, compiled from records maintained by Casner & Edwards in the ordinary course, is on the following pages.



May 4, 2018

Tri-City Community Action Program, Inc.

Re:  Expenses

File Number:  58492.00099

FOR PROFESSIONAL SERVICES RENDERED
through April 30, 2018 with respect to the above-entitled
matter, as more particularly set forth on the attached
description

|  |  |
|---|---|
| FEES | $0.00 |
| DISBURSEMENTS | $2,767.91 |
| CURRENT BALANCE | $2,767.91 |
| **TOTAL DUE** | **$2,767.91** |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00099

Re:  Expenses

**DISBURSEMENTS**

|  |  |  |
|---|---|---|
|  | EXCESS POSTAGE | 558.51 |
| 05/01/2015 | FEDERAL EXPRESS CORPORATION: To Middlesex Superior Court from Casner and Edwards on April 27, 2015 by J T Morrier. | 16.48 |
| 05/06/2015 | FEDERAL EXPRESS CORPORATION: To 600 Lannwater Drive, HUB International New England by J T Morrier. | 16.48 |
| 05/28/2015 | FEDERAL EXPRESS CORPORATION: To J T Morrier, Casner and Edwards from TRI-Camp, Loretta Kemp on May 14, 2015. | 19.17 |
| 06/08/2015 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from 7 Winthrop National Cons Law Center on May 8, 2015. | 12.43 |
| 06/08/2015 | BOSTON EXPRESS DELIVERY GROUP: To 100 Cambridge Street from Casner and Edwards on May 8, 2015. | 11.87 |
| 06/08/2015 | BOSTON EXPRESS DELIVERY GROUP: To 100 Cambridge Street, Jonathan Green from Casner and Edwards on May 15, 2015 by A S Lichtblau. | 15.26 |
| 06/08/2015 | BOSTON EXPRESS DELIVERY GROUP: To 100 Cambridge Street, Joanathan Green from Casner and Edwards on May 6, 2015. | 15.26 |
| 07/02/2015 | CITIZENS BANK: Filing Fee for Amendments. | 30.00 |
| 08/07/2015 | POSTMASTER BOSTON: Express Mail to Jonathan C Green & Norma Mann One Ashburton Place, Boston, MA 02108. | 18.11 |
| 09/09/2015 | CITIZENS BANK-Pay.gov-Fees for Amended Matrix. | 30.00 |
| 09/15/2015 | BOSTON EXPRESS DELIVERY GROUP: To One Ashburton Place, Attorney General's Office from Casner and Edwards on August 24, 2015 by A S Lichtblau. | 11.87 |
| 11/16/2015 | BOSTON EXPRESS DELIVERY GROUP: To 33 Arch Street, DLA Piper from Casner and Edwards on October 26, 2015. | 11.76 |
| 11/16/2015 | BOSTON EXPRESS DELIVERY GROUP: To 100 Summer Street Gayle Ehrlich from Casner and Edwards on October 26, 2015. | 11.76 |
| 12/01/2015 | JOHN MORRIER: Parking 11/20/15. | 10.00 |
| 12/01/2015 | JOHN MORRIER: City of Malden/Parking. | 25.00 |



Tri-City Community Action Program, Inc.

May 4, 2018
Bill Number  0
File Number  58492.00099

Re:  Expenses

| | | |
|---|---|---|
| 02/26/2016 | Filing fee for 2015 Annual Report. | 18.50 |
| 02/26/2016 | Filing fee for 2014 Annual Report. | 18.50 |
| 03/04/2016 | MASS DOT: Application for Duplicate Certificate of Title. | 25.00 |
| 03/15/2016 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from 7 Winthrop Sqaure, National Consumer Law on February 3, 2016. | 11.45 |
| 03/15/2016 | BOSTON EXPRESS DELIVERY GROUP: To 7 Winthrop Square, National Consumer from Casner and Edwards on February 18, 2016. | 9.00 |
| 03/15/2016 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from National Consumer Law on February 26, 2016. | 11.34 |
| 03/21/2016 | FEDERAL EXPRESS CORPORATION: To One Bala Plaza Philadelphia Insurance Company from Casner and Edwards on March 4, 2016 by J T Morrier. | 17.89 |
| 03/24/2016 | FEDERAL EXPRESS CORPORATION: To 164 Forest Street, Tri-City Community Action from Casner and Edwards on February 26, 2016 by J T Morrier. | 21.23 |
| 03/24/2016 | FEDERAL EXPRESS CORPORATION: To Casner and Edwards, J T Morrier from Tri Community Action Program on March 1, 2016. | 17.55 |
| 03/24/2016 | FEDERAL EXPRESS CORPORATION: To 393 Main Street, Greenfield, Community Action Wendy Muller from Tri City Community Action Program on March 1, 2016. | 17.55 |
| 04/11/2016 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from National Consumer Law Center on March 1, 2016. | 11.77 |
| 04/11/2016 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from Natinal Con Law on March 7, 2016. | 13.38 |
| 04/11/2016 | BOSTON EXPRESS DELIVERY GROUP: To One Financial Center, Jager Smith from Casner and Edwards on March 21, 2016. | 11.24 |
| 04/19/2016 | FEDERAL EXPRESS CORPORATION: To Community Action of Franklin from Tri-City Community Action on March 22, 2016. | 14.89 |
| 05/19/2016 | BOSTON EXPRESS DELIVERY GROUP: To One Financial Center, Jaguar Smith, Jonathan Horne from Casner and Edwards on April 1, 2016. | 11.34 |
| 06/28/2016 | BOSTON EXPRESS DELIVERY GROUP: To Casner and Edwards from 7 Winthrop, National Consumer Law on May 10, 2016 by J M Clark. | 13.07 |



Tri-City Community Action Program, Inc.                                             May 4, 2018
                                                                              Bill Number  0
                                                                        File Number  58492.00099
    Re:  Expenses

| Date | Description | Amount |
|---|---|---|
| 01/30/2017 | BOSTON EXPRESS DELIVERY GROUP-To Casner and Edwards, J T Morrier from National Consumer Law Office, Charles Harak on December 12, 2016. | 11.88 |
| 03/14/2017 | BOSTON EXPRESS DELIVERY GROUP-To 101 Arch Street from Casner and Edwards o February 28, 2017 by J T Morrier. | 11.34 |
| 05/18/2017 | JOHN MORRIER-Uber travel to Bankruptcy Court on 4/12/17. | 5.85 |
| 06/15/2017 | CITIZENS BANK-BK ATTORNEY SERVICES-Service of plan solicitation package. | 1,404.48 |
| 08/23/2017 | FEDERAL EXPRESS CORPORATION-To City of Malden, Donna Duncan from Casner and Edwards on August 1, 2017 by J T Morrier. | 15.78 |
| 09/08/2017 | CITIZENS BANK-Filing fee for 2016 Annual Report. | 18.50 |
| 09/18/2017 | BOSTON EXPRESS DELIVERY GROUP-To Casner and Edwards from National Consumer Care on August 1, 2017. | 11.88 |
| 11/08/2017 | CITIZENS BANK-Filing fee for 2017 Annual Report. | 18.50 |
| 12/18/2017 | U.S. BANKRUPTCY COURT-Certified copy of confirmation order. | 11.60 |
| 12/19/2017 | CITIZENS GOOD STANDING/LEGAL EXIST-Tri City Community. | 27.50 |
| 12/28/2017 | BOSTON EXPRESS DELIVERY GROUP-101 Arch Street, Kein Horning, LLP from Casner and Edwards on November 14, 2017 (2nd). | 11.97 |
| 12/28/2017 | BOSTON EXPRESS DELIVERY GROUP-To 101 Arch Street, Klein Horning LLP from Casner and Edwards on November 14, 2017. | 11.97 |
| 01/15/2018 | CITIZENS BANK-Certificate of Legal Existence obtained on December 18, 2017. | 15.00 |
| 01/23/2018 | BOSTON EXPRESS DELIVERY GROUP-To 101 Arch Street from Casner and Edwards on December 19, 2017. | 11.97 |
| 01/23/2018 | BOSTON EXPRESS DELIVERY GROUP-To 5 Post Office Square, U S Bankruptcy Court from Casner and Edwards on December 18, 2017 by J T Morrier. | 33.11 |
| 02/16/2018 | CITIZENS BANK-LFR BK ATTORNEY SERVICES Copies and postage for Service of Plan Effective Date Notice. | 88.92 |

$2,767.91

## EXHIBIT E


## PROPOSED ORDER

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MASSACHUSETTS
EASTERN DIVISION

|  |  |  |  |
|---|---|---|---|
| In re | ) | | |
| | ) | | |
| | ) | Chapter 11 | |
| TRI-CITY COMMUNITY ACTION | ) | | |
| PROGRAM, INC. | ) | Case No. 15-11569-JNF | |
| | ) | | |
| Debtor. | ) | | |
| | ) | | |

**ORDER APPROVING  APPLICATION OF CASNER & EDWARDS, LLP FOR
ALLOWANCE AND PAYMENT OF COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS
DEBTOR'S COUNSEL FOR THE PERIOD APRIL 23, 2015 THROUGH
DECEMBER 28, 2017**

**UPON CONSIDERATION** of the *Application of Casner & Edwards, LLP for

Allowance of Compensation for Services Rendered and for Reimbursement of Expenses

Incurred as Debtor's Counsel for the Period April 23, 2015 through December 28, 2017*

(the "Application"), pursuant to which Casner & Edwards, LLP ("Casner & Edwards")

seeks an order, pursuant to Section 331 of Title 11 of the United States Code, Rule 2016

of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Local Bankruptcy

Rules of the United States Bankruptcy Court for the District of Massachusetts,

approving compensation for the actual, reasonable and necessary attorneys' fees in the

amount of $379,353.00, and reimbursement of actual, reasonable and necessary

expenses in the amount of $2,767.91, for a total of $382,120.91, incurred during the

period from April 23, 2015 through December 28, 2017 as counsel to Tri-City

Community Action Program, Inc. (the "Debtor"), and authorizing and directing payment

of such fees and expenses; and the Court having jurisdiction over this matter pursuant

to 28 U.S.C. §§ 157(a) and 1334(a), and venue being proper in this district pursuant to

28 U.S.C. §§ 1408 and 1409, and that this being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and notice of the Application and of the deadline for filing objections and responses and the hearing thereon being good and sufficient; and good cause having been shown, it is hereby

**ORDERED** that the Application is **GRANTED** in all respects; and it is further

**ORDERED** that Casner & Edwards's fees in connection with its services as counsel for the Debtor for the period of April 23, 2015 through December 28, 2017 are allowed in the amount of $379,353.00; and it is further

**ORDERED** that reimbursement of Casner & Edwards's actual, reasonable and necessary expenses incurred in connection with its services as counsel to the Debtor for the period of April 23, 2015 through December 28, 2017 are allowed in the amount of $2,767.91; and it is further

**ORDERED** that the Debtor is authorized and directed to pay to Casner & Edwards for its actual, reasonable and necessary attorneys' fees and expenses in the amount of $382,120.91 (the "Allowed Professional Fee Claim") incurred during the period from April 23, 2015 through December 28, 2017 in connection with its services as Debtor's Counsel, subject to the deferral of payment set forth in Debtor's Chapter 11 plan confirmed by order entered July 12, 2017 (the "Plan"), §§ 2.1 and 2.3; and it is further

**ORDERED** that the Creditor Trust is authorized and directed to pay to Casner & Edwards the amount of its Allowed Professional Fee Claim deferred under the Plan §§ 2.1 and 2.3 from assets of the Creditor Trust, as and when such assets are liquidated to cash; and it is further

**ORDERED** that this Court shall retain jurisdiction over any and all matters arising from or relating to the interpretation or implementation of this order.

Dated: _____, 2018

_____
Hon. Joan N. Feeney
United States Bankruptcy Court Judge